Case Summary:

| Case Id: | 30-2018-01006531-CU-FR-CJC |
|---|---|
| Case Title: | CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST VS. LUKAS PIETER |
| Case Type: | FRAUD |
| Filing Date: | 07/18/2018 |
| Category: | CIVIL - UNLIMITED |

Register Of Actions:

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1 | E-FILING TRANSACTION 1520936 RECEIVED ON 07/18/2018 04:53:33 PM. | 07/20/2018 | | *NV* | |
| 2 | COMPLAINT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/18/2018 | 07/18/2018 | | 19 pages | ☐ |
| 3 | CIVIL CASE COVER SHEET FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/18/2018 | 07/18/2018 | | 2 pages | ☐ |
| 4 | SUMMONS ISSUED AND FILED FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/18/2018 | 07/18/2018 | | 1 pages | ☐ |
| 5 | NOTICE OF RELATED CASE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/18/2018 | 07/18/2018 | | 3 pages | ☐ |
| 6 | PAYMENT RECEIVED BY ONELEGAL FOR 194 - COMPLAINT OR OTHER 1ST PAPER IN THE AMOUNT OF 435.00, TRANSACTION NUMBER 12386995 AND RECEIPT NUMBER 12210700. | 07/20/2018 | | 1 pages | ☐ |
| 7 | CASE ASSIGNED TO JUDICIAL OFFICER CHAFFEE, DAVID ON 07/18/2018. | 07/18/2018 | | 1 pages | ☐ |
| 8 | E-FILING TRANSACTION 2697565 RECEIVED ON 08/01/2018 09:27:16 PM. | 08/02/2018 | | *NV* | |
| 9 | PEREMPTORY CHALLENGE PURSUANT TO 170.6 CCP (HONORABLE DAVID CHAFFEE) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/01/2018 | 08/01/2018 | | 1 pages | ☐ |
| 10 | CASE REASSIGNED TO CRAIG GRIFFIN EFFECTIVE 08/01/2018. | 08/08/2018 | | *NV* | |
| 11 | PEREMPTORY CHALLENGE UNDER C.C.P. 170.6 AS TO THE HONORABLE DAVID R. CHAFEE FILED. | 08/08/2018 | | *NV* | |
| 12 | THIS CASE IS REASSIGNED TO THE HONORABLE CRAIG GRIFFIN FOR ALL PURPOSES. | 08/08/2018 | | *NV* | |
| 13 | MINUTES FINALIZED FOR CHAMBERS WORK 08/08/2018 03:23:00 PM. | 08/08/2018 | | 1 pages | ☐ |
| 14 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 08/08/2018 | | 2 pages | ☐ |
| 15 | E-FILING TRANSACTION 4873778 RECEIVED ON 08/07/2018 05:13:10 AM. | 08/14/2018 | | *NV* | |
| 16 | CROSS-COMPLAINT FILED BY PIETER, LUKAS ON 08/07/2018 | 08/07/2018 | | 49 pages | ☐ |
| 17 | PAYMENT RECEIVED BY ONELEGAL FOR 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 435.00, | 08/14/2018 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | TRANSACTION NUMBER 12400946 AND RECEIPT NUMBER 12224639. | | | | |
| 18 | E-FILING TRANSACTION 3699011 RECEIVED ON 08/15/2018 01:26:55 PM. | 08/16/2018 | | *NV* | |
| 19 | DEMURRER TO COMPLAINT FILED BY PIETER, LUKAS ON 08/15/2018 | 08/15/2018 | | 28 pages | ☐ |
| 20 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12401754 AND RECEIPT NUMBER 12225461. | 08/16/2018 | | 1 pages | ☐ |
| 21 | DEMURRER TO COMPLAINT SCHEDULED FOR 10/01/2018 AT 02:00:00 PM IN N17 AT NORTH JUSTICE CENTER. | 08/16/2018 | | *NV* | |
| 22 | E-FILING TRANSACTION NUMBER 4876934 REJECTED. | 08/17/2018 | | 1 pages | ☐ |
| 23 | E-FILING TRANSACTION 1531452 RECEIVED ON 08/17/2018 02:03:39 PM. | 08/20/2018 | | *NV* | |
| 24 | SUMMONS ISSUED AND FILED FILED BY PIETER, LUKAS ON 08/17/2018 | 08/17/2018 | | 1 pages | ☐ |
| 25 | E-FILING TRANSACTION 3702313 RECEIVED ON 08/24/2018 01:38:58 PM. | 08/24/2018 | | *NV* | |
| 26 | PROOF OF SERVICE OF SUMMONS FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/24/2018 | 08/24/2018 | | 2 pages | ☐ |
| 27 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 01/18/2019 AT 09:30:00 AM IN N17 AT NORTH JUSTICE CENTER. | 08/27/2018 | | 2 pages | ☐ |
| 28 | E-FILING TRANSACTION 2714073 RECEIVED ON 09/19/2018 04:05:03 PM. | 09/20/2018 | | *NV* | |
| 29 | DECLARATION - OTHER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/19/2018 | 09/19/2018 | | 4 pages | ☐ |
| 30 | PAYMENT RECEIVED BY FIRSTLEGALNETWORK FOR 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 435.00, TRANSACTION NUMBER 12421670 AND RECEIPT NUMBER 12245380. | 09/20/2018 | | 1 pages | ☐ |
| 31 | E-FILING TRANSACTION 3711465 RECEIVED ON 09/21/2018 06:59:20 AM. | 09/21/2018 | | *NV* | |
| 32 | REPLY TO OPPOSITION FILED BY PIETER, LUKAS ON 09/21/2018 | 09/21/2018 | | 3 pages | ☐ |
| 33 | E-FILING TRANSACTION NUMBER 3714375 REJECTED. | 10/01/2018 | | 1 pages | ☐ |
| 34 | E-FILING TRANSACTION 3710537 RECEIVED ON 09/18/2018 07:16:53 PM. | 10/01/2018 | | *NV* | |
| 35 | NOTICE - OTHER (OF ELECTION TO FILE FIRST AMENDED COMPLAINT) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/18/2018 | 09/18/2018 | | 5 pages | ☐ |
| 36 | CASE REASSIGNED TO RONALD BAUER EFFECTIVE 09/25/2018. | 09/25/2018 | | *NV* | |
| 39 | RELATED CASES INCLUDE: 2017-00915762, PIETER VS. LEPORT EDUCATIONAL INSTITUTE. | 09/25/2018 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 40 | THIS CASE IS REASSIGNED TO THE HONORABLE RONALD L. BAUER FOR ALL PURPOSES. | 09/25/2018 | | *NV* | |
| 43 | MINUTES FINALIZED FOR CHAMBERS WORK 09/25/2018 11:06:00 AM. | 10/01/2018 | | 1 pages | |
| 44 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 10/01/2018 | | 2 pages | ☐ |
| 45 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 11/28/2018 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 10/09/2018 | | 2 pages | ☐ |
| 46 | E-FILING TRANSACTION 3716757 RECEIVED ON 10/05/2018 06:52:13 PM. | 10/11/2018 | | *NV* | |
| 47 | NOTICE OF REASSIGNMENT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/05/2018 | 10/05/2018 | | 8 pages | ☐ |
| 48 | PROPOSED STIPULATION AND ORDER RECEIVED ON 10/12/2018 | 10/12/2018 | | 16 pages | ☐ |
| 49 | E-FILING TRANSACTION NUMBER 1550587 REJECTED. | 10/18/2018 | | 1 pages | ☐ |
| 50 | E-FILING TRANSACTION 4907340 RECEIVED ON 11/13/2018 02:16:33 PM. | 11/13/2018 | | *NV* | |
| 51 | CASE MANAGEMENT STATEMENT FILED BY PIETER, LUKAS ON 11/13/2018 | 11/13/2018 | | 8 pages | ☐ |
| 52 | E-FILING TRANSACTION 1561050 RECEIVED ON 11/13/2018 03:35:01 PM. | 11/13/2018 | | *NV* | |
| 53 | CASE MANAGEMENT STATEMENT FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/13/2018 | 11/13/2018 | | 6 pages | ☐ |
| 54 | E-FILING TRANSACTION 2730649 RECEIVED ON 11/06/2018 06:22:39 PM. | 11/14/2018 | | *NV* | |
| 55 | AMENDED COMPLAINT (FIRST) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/06/2018 | 11/06/2018 | | 42 pages | ☐ |
| 56 | SUMMONS ISSUED AND FILED FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/06/2018 | 11/06/2018 | | 4 pages | ☐ |
| 57 | PROPOSED STIPULATION AND ORDER RECEIVED ON 11/19/2018 | 11/19/2018 | | 5 pages | ☐ |
| 58 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 01/16/2019 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 11/26/2018 | | *NV* | |
| 59 | E-FILING TRANSACTION 2734538 RECEIVED ON 11/19/2018 12:52:20 PM. | 11/27/2018 | | *NV* | |
| 60 | STIPULATION AND ORDER (TO CONTINUE CASE MANAGEMENT CONFERENCE) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/26/2018 | 11/26/2018 | | 5 pages | ☐ |
| 61 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12457693 AND RECEIPT NUMBER 12281352. | 11/27/2018 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 62 | E-FILING TRANSACTION 2751950 RECEIVED ON 01/15/2019 12:37:23 PM. | 01/15/2019 | | *NV* | |
| 63 | CASE MANAGEMENT STATEMENT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 01/15/2019 | 01/15/2019 | | 7 pages | ☐ |
| 64 | NOTICE OF POSTING JURY FEES FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 01/15/2019 | 01/15/2019 | | 4 pages | ☐ |
| 65 | PAYMENT RECEIVED BY ONELEGAL FOR 209 - ADVANCED JURY FEE (NON-REFUNDABLE) IN THE AMOUNT OF 150.00, TRANSACTION NUMBER 12482930 AND RECEIPT NUMBER 12306629. | 01/15/2019 | | 1 pages | ☐ |
| 66 | ORDER TO SHOW CAUSE RE: DISMISSAL FOR FAILURE TO PROCEED SCHEDULED FOR 02/13/2019 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 01/16/2019 | | *NV* | |
| 67 | THE ORDER TO SHOW CAUSE RE: DISMISSAL FOR FAILURE TO PROCEED IS SCHEDULED FOR 02/13/2019 AT 08:30 AM IN DEPARTMENT CX103. | 01/16/2019 | | *NV* | |
| 68 | MINUTES FINALIZED FOR CASE MANAGEMENT CONFERENCE 2019-01-16 08:30:00.0. | 01/16/2019 | | 3 pages | ☐ |
| 69 | STIPULATION TO COURT-APPOINTED TEMPORARY JUDGE | 01/16/2019 | | 1 pages | ☐ |
| 70 | E-FILING TRANSACTION 2753167 RECEIVED ON 01/17/2019 05:53:19 PM. | 01/17/2019 | | *NV* | |
| 71 | NOTICE OF RULING FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 01/17/2019 | 01/17/2019 | | 5 pages | ☐ |
| 72 | E-FILING TRANSACTION 1590952 RECEIVED ON 02/13/2019 12:26:36 PM. | 02/13/2019 | | *NV* | |
| 73 | NOTICE OF RULING FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 02/13/2019 | 02/13/2019 | | 5 pages | ☐ |
| 74 | ORDER TO SHOW CAUSE RE: DISMISSAL FOR FAILURE TO PROCEED SCHEDULED FOR 03/15/2019 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 02/13/2019 | | *NV* | |
| 75 | ORDER TO SHOW CAUSE RE: DISMISSAL FOR FAILURE TO PROCEED CONTINUED TO 03/15/2019 AT 08:30 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 02/13/2019 | | *NV* | |
| 76 | MINUTES FINALIZED FOR ORDER TO SHOW CAUSE RE: DISMISSAL FOR FAILURE TO PROCEED 02/13/2019 08:30:00 AM. | 02/14/2019 | | 1 pages | ☐ |
| 77 | E-FILING TRANSACTION 3767212 RECEIVED ON 03/07/2019 11:32:05 AM. | 03/07/2019 | | *NV* | |
| 78 | PROOF OF SERVICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/07/2019 | 03/07/2019 | | 2 pages | ☐ |
| 79 | PROOF OF SERVICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/07/2019 | 03/07/2019 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 80 | PROOF OF SERVICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/07/2019 | 03/07/2019 | | 5 pages | ☐ |
| 81 | E-FILING TRANSACTION 2772450 RECEIVED ON 03/13/2019 11:44:15 AM. | 03/14/2019 | | *NV* | |
| 82 | DECLARATION - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 03/13/2019 | 03/13/2019 | | 18 pages | ☐ |
| 83 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 04/16/2019 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 03/15/2019 | | *NV* | |
| 84 | THE CASE MANAGEMENT CONFERENCE IS SCHEDULED FOR 04/16/2019 AT 08:30 AM IN DEPARTMENT CX103. | 03/15/2019 | | *NV* | |
| 85 | MINUTES FINALIZED FOR ORDER TO SHOW CAUSE RE: DISMISSAL FOR FAILURE TO PROCEED 2019-03-15 08:30:00.0. | 03/15/2019 | | 2 pages | ☐ |
| 86 | E-FILING TRANSACTION 3770553 RECEIVED ON 03/15/2019 04:30:22 PM. | 03/15/2019 | | *NV* | |
| 87 | NOTICE OF RULING FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/15/2019 | 03/15/2019 | | 5 pages | ☐ |
| 88 | E-FILING TRANSACTION 1590266 RECEIVED ON 02/11/2019 03:27:21 PM. | 03/28/2019 | | *NV* | |
| 89 | DECLARATION - OTHER (OF COUNSEL) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 02/11/2019 | 02/11/2019 | | 7 pages | ☐ |
| 90 | E-FILING TRANSACTION 4957123 RECEIVED ON 04/09/2019 07:18:31 PM. | 04/10/2019 | | *NV* | |
| 91 | CASE MANAGEMENT STATEMENT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 04/09/2019 | 04/09/2019 | | 11 pages | ☐ |
| 92 | DECLARATION - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 04/09/2019 | 04/09/2019 | | 6 pages | ☐ |
| 93 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 04/16/2019 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 04/16/2019 | | *NV* | |
| 94 | CASE MANAGEMENT CONFERENCE CONTINUED TO 04/16/2019 AT 08:30 AM IN THIS DEPARTMENT PURSUANT TO RESET. | 04/16/2019 | | *NV* | |
| 95 | MINUTES FINALIZED FOR CASE MANAGEMENT CONFERENCE 2019-04-16 08:30:00.0. | 04/16/2019 | | 2 pages | ☐ |
| 96 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 04/25/2019 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 04/16/2019 | | *NV* | |
| 97 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 07/25/2019 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 04/17/2019 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 98 | E-FILING TRANSACTION 4961062 RECEIVED ON 04/19/2019 05:28:29 PM. | 04/23/2019 | | *NV* | |
| 99 | NOTICE OF CONTINUANCE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/19/2019 | 04/19/2019 | | 5 pages | ☐ |
| 100 | E-FILING TRANSACTION 4964445 RECEIVED ON 04/30/2019 02:15:59 PM. | 05/01/2019 | | *NV* | |
| 101 | DEMURRER TO AMENDED COMPLAINT FILED BY PIETER, LUKAS ON 04/30/2019 | 04/30/2019 | | 50 pages | ☐ |
| 102 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12543997 AND RECEIPT NUMBER 12367829. | 05/01/2019 | | 1 pages | ☐ |
| 103 | DEMURRER TO AMENDED COMPLAINT SCHEDULED FOR 05/28/2019 AT 09:00:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 05/01/2019 | | *NV* | |
| 104 | E-FILING TRANSACTION 1620032 RECEIVED ON 05/06/2019 01:39:21 PM. | 05/06/2019 | | *NV* | |
| 105 | AMENDMENT TO COMPLAINT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 05/06/2019 | 05/06/2019 | | 4 pages | ☐ |
| 106 | AMENDMENT TO COMPLAINT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 05/06/2019 | 05/06/2019 | | 4 pages | ☐ |
| 107 | E-FILING TRANSACTION 2794678 RECEIVED ON 05/14/2019 05:46:35 PM. | 05/14/2019 | | *NV* | |
| 108 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 05/14/2019 | 05/14/2019 | | 7 pages | ☐ |
| 109 | E-FILING TRANSACTION 4973760 RECEIVED ON 05/28/2019 11:12:19 AM. | 05/28/2019 | | *NV* | |
| 110 | NOTICE OF RULING FILED BY PIETER, LUKAS ON 05/28/2019 | 05/28/2019 | | 3 pages | ☐ |
| 111 | MINUTES FINALIZED FOR DEMURRER TO AMENDED COMPLAINT 2019-05-28 09:00:00.0. | 05/28/2019 | | 2 pages | ☐ |
| 112 | E-FILING TRANSACTION 4980715 RECEIVED ON 06/14/2019 06:56:02 PM. | 06/17/2019 | | *NV* | |
| 113 | AMENDMENT TO COMPLAINT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 06/14/2019 | 06/14/2019 | | 3 pages | ☐ |
| 114 | E-FILING TRANSACTION 2805831 RECEIVED ON 06/14/2019 04:35:02 PM. | 06/17/2019 | | *NV* | |
| 115 | SUBSTITUTION OF ATTORNEY FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 06/14/2019 | 06/14/2019 | | 3 pages | ☐ |
| 116 | SUBSTITUTION OF ATTORNEY FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 06/14/2019 | 06/14/2019 | | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 117 | E-FILING TRANSACTION 1634876 RECEIVED ON 06/17/2019 06:07:21 PM. | 06/18/2019 | | *NV* | |
| 118 | AMENDED COMPLAINT (SECOND) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 06/17/2019 | 06/17/2019 | | 50 pages | ☐ |
| 119 | E-FILING TRANSACTION NUMBER 4981998 REJECTED. | 06/19/2019 | | 1 pages | ☐ |
| 120 | E-FILING TRANSACTION NUMBER 3804299 REJECTED. | 06/20/2019 | | 1 pages | ☐ |
| 121 | E-FILING TRANSACTION 3804783 RECEIVED ON 06/20/2019 06:47:01 PM. | 06/21/2019 | | *NV* | |
| 122 | SUMMONS ISSUED AND FILED (2ND AMENDED COMPLAINT) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 06/20/2019 | 06/20/2019 | | 1 pages | ☐ |
| 123 | E-FILING TRANSACTION 3806668 RECEIVED ON 06/26/2019 03:11:01 PM. | 06/26/2019 | | *NV* | |
| 124 | PROOF OF SERVICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 06/26/2019 | 06/26/2019 | | 2 pages | ☐ |
| 125 | E-FILING TRANSACTION 2811357 RECEIVED ON 07/01/2019 05:50:01 PM. | 07/01/2019 | | *NV* | |
| 126 | PROOF OF SERVICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 07/01/2019 | 07/01/2019 | | 5 pages | ☐ |
| 127 | PROOF OF SERVICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 07/01/2019 | 07/01/2019 | | 5 pages | ☐ |
| 128 | E-FILING TRANSACTION 3815007 RECEIVED ON 07/22/2019 11:58:40 AM. | 07/23/2019 | | *NV* | |
| 129 | DEMURRER TO AMENDED COMPLAINT FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 07/22/2019 | 07/22/2019 | | 28 pages | ☐ |
| 130 | PAYMENT RECEIVED BY ONELEGAL FOR 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 1,305.00, TRANSACTION NUMBER 12591040 AND RECEIPT NUMBER 12415083. | 07/23/2019 | | 1 pages | ☐ |
| 131 | DEMURRER TO AMENDED COMPLAINT SCHEDULED FOR 08/19/2019 AT 09:00:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 07/23/2019 | | *NV* | |
| 132 | E-FILING TRANSACTION 1647252 RECEIVED ON 07/23/2019 03:06:36 PM. | 07/23/2019 | | *NV* | |
| 133 | CASE MANAGEMENT STATEMENT FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 07/23/2019 | 07/23/2019 | | 6 pages | ☐ |
| 134 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 08/27/2019 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 07/25/2019 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 135 | CASE MANAGEMENT CONFERENCE CONTINUED TO 08/27/2019 AT 08:30 AM IN THIS DEPARTMENT PURSUANT TO RESET. | 07/25/2019 | | *NV* | |
| 136 | MINUTES FINALIZED FOR CASE MANAGEMENT CONFERENCE 2019-07-25 08:30:00.0. | 07/25/2019 | | 2 pages | |
| 137 | E-FILING TRANSACTION 1648155 RECEIVED ON 07/25/2019 01:14:19 PM. | 07/25/2019 | | *NV* | |
| 138 | PROOF OF SERVICE FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 07/25/2019 | 07/25/2019 | | 3 pages | ☐ |
| 139 | STIPULATION TO COURT-APPOINTED TEMPORARY JUDGE | 07/25/2019 | | 1 pages | ☐ |
| 140 | E-FILING TRANSACTION 4998698 RECEIVED ON 08/06/2019 04:02:08 PM. | 08/06/2019 | | *NV* | |
| 141 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 08/06/2019 | 08/06/2019 | | 12 pages | ☐ |
| 142 | E-FILING TRANSACTION 2825862 RECEIVED ON 08/12/2019 04:03:25 PM. | 08/12/2019 | | *NV* | |
| 143 | REPLY TO OPPOSITION FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 08/12/2019 | 08/12/2019 | | 16 pages | ☐ |
| 144 | E-FILING TRANSACTION 41000710 RECEIVED ON 08/12/2019 04:55:22 PM. | 08/12/2019 | | *NV* | |
| 145 | CASE MANAGEMENT STATEMENT FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 08/12/2019 | 08/12/2019 | | 7 pages | ☐ |
| 146 | MINUTES FINALIZED FOR DEMURRER TO AMENDED COMPLAINT 08/19/2019 09:00:00 AM. | 08/19/2019 | | 1 pages | ☐ |
| 147 | E-FILING TRANSACTION 2829537 RECEIVED ON 08/21/2019 08:42:43 PM. | 08/22/2019 | | *NV* | |
| 148 | MOTION TO QUASH SERVICE OF SUMMONS FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/21/2019 | 08/21/2019 | | 22 pages | ☐ |
| 149 | DECLARATION IN SUPPORT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/21/2019 | 08/21/2019 | | 46 pages | ☐ |
| 150 | DECLARATION IN SUPPORT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/21/2019 | 08/21/2019 | | 2 pages | ☐ |
| 151 | PAYMENT RECEIVED BY ONELEGAL FOR 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 1,305.00, TRANSACTION NUMBER 12608769 AND RECEIPT NUMBER 12433108. | 08/22/2019 | | 1 pages | ☐ |
| 152 | MOTION TO QUASH SERVICE OF SUMMONS SCHEDULED FOR 09/16/2019 AT 09:00:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 08/22/2019 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 153 | E-FILING TRANSACTION 3826592 RECEIVED ON 08/22/2019 12:53:36 PM. | 08/22/2019 | | *NV* | |
| 154 | PROOF OF SERVICE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/22/2019 | 08/22/2019 | | 3 pages | ☐ |
| 155 | E-FILING TRANSACTION 2830009 RECEIVED ON 08/22/2019 08:03:13 PM. | 08/23/2019 | | *NV* | |
| 156 | MOTION - OTHER (FOR ADVANCEMENT OF FEES) FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 08/22/2019 | 08/22/2019 | | 12 pages | ☐ |
| 157 | DECLARATION IN SUPPORT FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 08/22/2019 | 08/22/2019 | | 142 pages | ☐ |
| 158 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12609452 AND RECEIPT NUMBER 12433774. | 08/23/2019 | | 1 pages | ☐ |
| 159 | MOTION - OTHER SCHEDULED FOR 09/16/2019 AT 09:00:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 08/23/2019 | | *NV* | |
| 160 | E-FILING TRANSACTION 1658794 RECEIVED ON 08/23/2019 03:18:07 PM. | 08/23/2019 | | *NV* | |
| 161 | PROOF OF SERVICE FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 08/23/2019 | 08/23/2019 | | 3 pages | ☐ |
| 162 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 09/16/2019 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 08/27/2019 | | *NV* | |
| 163 | ORDER TO SHOW CAUSE SCHEDULED FOR 09/16/2019 AT 08:30:00 AM IN CX103 AT CIVIL COMPLEX CENTER. | 08/27/2019 | | *NV* | |
| 164 | CASE MANAGEMENT CONFERENCE CONTINUED TO 09/16/2019 AT 08:30 AM IN THIS DEPARTMENT PURSUANT TO RESET. | 08/27/2019 | | *NV* | |
| 165 | THE ORDER TO SHOW CAUSE IS SCHEDULED FOR 09/16/2019 AT 08:30 AM IN DEPARTMENT CX103. | 08/27/2019 | | *NV* | |
| 166 | MINUTES FINALIZED FOR CASE MANAGEMENT CONFERENCE 2019-08-27 08:30:00.0. | 08/27/2019 | | 2 pages | ☐ |
| 167 | E-FILING TRANSACTION 3827949 RECEIVED ON 08/27/2019 10:21:05 AM. | 08/27/2019 | | *NV* | |
| 168 | NOTICE OF CONTINUANCE FILED BY PIETER, LUKAS ON 08/27/2019 | 08/27/2019 | | 3 pages | ☐ |
| 169 | E-FILING TRANSACTION 2832482 RECEIVED ON 08/29/2019 04:50:29 PM. | 08/30/2019 | | *NV* | |
| 170 | ANSWER TO AMENDED COMPLAINT FILED BY LEPORT, FRANCISCO ON 08/29/2019 | 08/29/2019 | | 10 pages | ☐ |
| 171 | ANSWER TO AMENDED COMPLAINT FILED BY LEPORT, MONICA ON 08/29/2019 | 08/29/2019 | | 10 pages | ☐ |
| 172 | ANSWER TO AMENDED COMPLAINT FILED BY LEPORT, M.D., PETER ON 08/29/2019 | 08/29/2019 | | 10 pages | ☐ |
| 173 | E-FILING TRANSACTION 1661637 RECEIVED ON 09/03/2019 09:31:43 AM. | 09/03/2019 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|-----|--------|-------------|--------------|----------|--------|
| 174 | NOTICE OF CONTINUANCE (RE MOTION TO STRIKE) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/03/2019 | 09/03/2019 | | 3 pages | ☐ |
| 175 | NOTICE OF CONTINUANCE (RE MOTION FOR ADVANCEMENT OF FEES) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/03/2019 | 09/03/2019 | | 3 pages | ☐ |
| 176 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - REQUESTS NOT REQUIRING A HEARING: CONTINUANCE OF HEARING OR CASE MANAGEMENT CONFERENCE; STIPULATION AND ORDER; SERVICE BY POSTING OR PUBLICATION, 37 - REQUESTS NOT REQUIRING A HEARING: CONTINUA IN THE AMOUNT OF 40.00, TRANSACTION NUMBER 12613910 AND RECEIPT NUMBER 12438369. | 09/03/2019 | | 1 pages | ☐ |
| 177 | PROPOSED STIPULATION AND ORDER RECEIVED ON 09/03/2019 | 09/03/2019 | | 4 pages | ☐ |
| 178 | E-FILING TRANSACTION 1661892 RECEIVED ON 09/03/2019 02:34:14 PM. | 09/03/2019 | | *NV* | |
| 179 | PROOF OF ESERVICE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/03/2019 | 09/03/2019 | | 1 pages | ☐ |
| 180 | MINUTES FINALIZED FOR CHAMBERS WORK 09/04/2019 09:37:00 AM. | 09/04/2019 | | 1 pages | ☐ |
| 181 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/04/2019 | | 2 pages | ☐ |
| 182 | E-FILING TRANSACTION 3830293 RECEIVED ON 09/03/2019 02:34:16 PM. | 09/04/2019 | | *NV* | |
| 183 | PROPOSED STIPULATION AND ORDER (REJECTED) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/04/2019 | 09/04/2019 | | 4 pages | ☐ |
| 184 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12614721 AND RECEIPT NUMBER 12439220. | 09/04/2019 | | 1 pages | ☐ |
| 185 | E-FILING TRANSACTION 1662628 RECEIVED ON 09/05/2019 10:09:25 AM. | 09/05/2019 | | *NV* | |
| 186 | ANSWER TO AMENDED COMPLAINT FILED BY PIETER, LUKAS ON 09/05/2019 | 09/05/2019 | | 7 pages | ☐ |
| 187 | E-FILING TRANSACTION 41009114 RECEIVED ON 09/05/2019 01:01:51 PM. | 09/05/2019 | | *NV* | |
| 188 | NOTICE OF WITHDRAWAL OF MOTION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/05/2019 | 09/05/2019 | | 3 pages | ☐ |
| 189 | E-FILING TRANSACTION 2834532 RECEIVED ON 09/05/2019 04:25:47 PM. | 09/06/2019 | | *NV* | |
| 190 | PEREMPTORY CHALLENGE PURSUANT TO 170.6 CCP (HONORABLE JUDGE RONALD BAUER) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/05/2019 | 09/05/2019 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 191 | CASE REASSIGNED TO LINDA MARKS EFFECTIVE 09/09/2019. | 09/09/2019 | | *NV* | |
| 192 | PEREMPTORY CHALLENGE UNDER C.C.P. 170.6 AS TO THE HONORABLE RONALD L. BAUER FILED. | 09/09/2019 | | *NV* | |
| 193 | THIS CASE IS REASSIGNED TO THE HONORABLE LINDA MARKS FOR ALL PURPOSES. | 09/09/2019 | | *NV* | |
| 194 | MINUTES FINALIZED FOR CHAMBERS WORK 09/09/2019 04:06:00 PM. | 09/09/2019 | | 1 pages | ☐ |
| 195 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/09/2019 | | 2 pages | ☐ |
| 196 | CASE MANAGEMENT CONFERENCE REASSIGNED TO C10 AT CIVIL COMPLEX CENTER ON 09/16/2019 AT 08:30:00 AM. | 09/09/2019 | | *NV* | |
| 197 | ORDER TO SHOW CAUSE REASSIGNED TO C10 AT CIVIL COMPLEX CENTER ON 09/16/2019 AT 08:30:00 AM. | 09/09/2019 | | *NV* | |
| 198 | MOTION - OTHER REASSIGNED TO C10 AT CIVIL COMPLEX CENTER ON 09/16/2019 AT 09:00:00 AM. | 09/09/2019 | | *NV* | |
| 199 | MOTION TO QUASH SERVICE OF SUMMONS REASSIGNED TO C10 AT CIVIL COMPLEX CENTER ON 09/16/2019 AT 09:00:00 AM. | 09/09/2019 | | *NV* | |
| 202 | E-FILING TRANSACTION 41011381 RECEIVED ON 09/11/2019 03:58:55 PM. | 09/11/2019 | | *NV* | |
| 203 | DECLARATION - OTHER (IN RESPONSE TO OSC RE: SANCTIONS) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/11/2019 | | | 5 pages | ☐ |
| 204 | ORDER TO SHOW CAUSE SCHEDULED FOR 10/08/2019 AT 08:45:00 AM IN C10 AT CENTRAL JUSTICE CENTER. | 09/11/2019 | | *NV* | |
| 205 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 10/08/2019 AT 08:45:00 AM IN C10 AT CENTRAL JUSTICE CENTER. | 09/11/2019 | | *NV* | |
| 206 | ORDER TO SHOW CAUSE CONTINUED TO 10/08/2019 AT 08:45 AM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 09/11/2019 | | *NV* | |
| 207 | CASE MANAGEMENT CONFERENCE CONTINUED TO 10/08/2019 AT 08:45 AM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 09/11/2019 | | *NV* | |
| 208 | MINUTES FINALIZED FOR CHAMBERS WORK 09/11/2019 03:59:00 PM. | 09/11/2019 | | 1 pages | ☐ |
| 209 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/11/2019 | | 2 pages | ☐ |
| 210 | PROPOSED ORDER RECEIVED ON 09/17/2019 | 09/17/2019 | | 2 pages | ☐ |
| 211 | E-FILING TRANSACTION 41013232 RECEIVED ON 09/17/2019 12:06:28 PM. | 09/17/2019 | | *NV* | |
| 212 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/17/2019 | 09/17/2019 | | 15 pages | ☐ |
| 213 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12622229 AND RECEIPT NUMBER 12446708. | 09/17/2019 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 214 | EX PARTE SCHEDULED FOR 09/18/2019 AT 01:30:00 PM IN C23 AT CENTRAL JUSTICE CENTER. | 09/17/2019 | | *NV* | |
| 215 | E-FILING TRANSACTION 2836483 RECEIVED ON 09/11/2019 01:54:43 PM. | 09/17/2019 | | *NV* | |
| 216 | MOTION - OTHER (FOR ADVANCEMENT) FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 09/11/2019 | 09/11/2019 | | 13 pages | ☐ |
| 217 | DECLARATION IN SUPPORT FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 09/11/2019 | 09/11/2019 | | 143 pages | ☐ |
| 218 | MOTION TO QUASH SERVICE OF SUMMONS FILED BY GIRN, RAMANDEEP; GIRN, REBECCA; HIGHER GROUND EDUCATION, INC. ON 09/11/2019 | 09/11/2019 | | 23 pages | ☐ |
| 219 | DECLARATION IN SUPPORT FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 09/11/2019 | 09/11/2019 | | 47 pages | ☐ |
| 220 | DECLARATION IN SUPPORT FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 09/11/2019 | 09/11/2019 | | 3 pages | ☐ |
| 221 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 120.00, TRANSACTION NUMBER 12622271 AND RECEIPT NUMBER 12446750. | 09/17/2019 | | 1 pages | ☐ |
| 222 | MOTION - OTHER SCHEDULED FOR 01/27/2020 AT 10:00:00 AM IN C10 AT CENTRAL JUSTICE CENTER. | 09/17/2019 | | *NV* | |
| 223 | MOTION TO QUASH SERVICE OF SUMMONS SCHEDULED FOR 01/27/2020 AT 10:00:00 AM IN C10 AT CENTRAL JUSTICE CENTER. | 09/17/2019 | | *NV* | |
| 224 | MOTION - OTHER SCHEDULED FOR 10/21/2019 AT 10:00:00 AM IN C10 AT CENTRAL JUSTICE CENTER. | 09/18/2019 | | *NV* | |
| 225 | MOTION - OTHER CONTINUED TO 10/21/2019 AT 10:00 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 09/18/2019 | | *NV* | |
| 226 | MINUTES FINALIZED FOR EX PARTE 09/18/2019 01:30:00 PM. | 09/18/2019 | | 1 pages | ☐ |
| 227 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/18/2019 | | 2 pages | ☐ |
| 228 | PROPOSED STIPULATION AND ORDER RECEIVED ON 09/18/2019 | 09/18/2019 | | 4 pages | ☐ |
| 229 | E-FILING TRANSACTION 3837561 RECEIVED ON 09/23/2019 03:17:51 PM. | 09/23/2019 | | *NV* | |
| 230 | CASE MANAGEMENT STATEMENT FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 09/23/2019 | 09/23/2019 | | 7 pages | ☐ |
| 231 | E-FILING TRANSACTION 3837953 RECEIVED ON 09/24/2019 12:51:19 PM. | 09/24/2019 | | *NV* | |
| 232 | CASE MANAGEMENT STATEMENT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/24/2019 | 09/24/2019 | | 6 pages | ☐ |
| 233 | E-FILING TRANSACTION 1666886 RECEIVED ON 09/17/2019 12:06:33 PM. | 09/26/2019 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 234 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 09/17/2019 | 09/17/2019 | | 2 pages | ☐ |
| 235 | E-FILING TRANSACTION NUMBER 3839328 REJECTED. | 09/27/2019 | | 1 pages | ☐ |
| 236 | E-FILING TRANSACTION 41017342 RECEIVED ON 09/27/2019 11:22:51 AM. | 09/30/2019 | | *NV* | |
| 237 | ANSWER TO CROSS-COMPLAINT FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/27/2019 | 09/27/2019 | | 6 pages | ☐ |
| 238 | E-FILING TRANSACTION 2843086 RECEIVED ON 09/30/2019 11:14:41 AM. | 09/30/2019 | | *NV* | |
| 239 | PROOF OF SERVICE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/30/2019 | 09/30/2019 | | 1 pages | ☐ |
| 240 | PROPOSED STIPULATION AND ORDER RECEIVED ON 09/30/2019 | 09/30/2019 | | 4 pages | ☐ |
| 241 | E-FILING TRANSACTION 3842787 RECEIVED ON 10/07/2019 05:49:49 PM. | 10/07/2019 | | *NV* | |
| 242 | CASE MANAGEMENT STATEMENT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 10/07/2019 | 10/07/2019 | | 6 pages | ☐ |
| 243 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 11/25/2019 AT 10:00:00 AM IN C10 AT CENTRAL JUSTICE CENTER. | 10/08/2019 | | *NV* | |
| 244 | MOTION - OTHER SCHEDULED FOR 11/25/2019 AT 10:00:00 AM IN C10 AT CENTRAL JUSTICE CENTER. | 10/08/2019 | | *NV* | |
| 245 | MOTION TO QUASH SERVICE OF SUMMONS SCHEDULED FOR 11/25/2019 AT 10:00:00 AM IN C10 AT CENTRAL JUSTICE CENTER. | 10/08/2019 | | *NV* | |
| 246 | CASE MANAGEMENT CONFERENCE CONTINUED TO 11/25/2019 AT 10:00 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 10/08/2019 | | *NV* | |
| 247 | MOTION - OTHER CONTINUED TO 11/25/2019 AT 10:00 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 10/08/2019 | | *NV* | |
| 248 | MOTION TO QUASH SERVICE OF SUMMONS CONTINUED TO 11/25/2019 AT 10:00 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 10/08/2019 | | *NV* | |
| 249 | MINUTES FINALIZED FOR ORDER TO SHOW CAUSE 10/08/2019 08:45:00 AM. | 10/10/2019 | | 1 pages | ☐ |
| 250 | E-FILING TRANSACTION 2839005 RECEIVED ON 09/18/2019 01:18:04 PM. | 11/08/2019 | | *NV* | |
| 251 | PROPOSED STIPULATION AND ORDER (NOT SIGNED) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/08/2019 | 11/08/2019 | | 4 pages | ☐ |
| 252 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12656335 AND RECEIPT NUMBER 12480974. | 11/08/2019 | | 1 pages | ☐ |
| 253 | E-FILING TRANSACTION 3839902 RECEIVED ON 09/30/2019 11:14:47 AM. | 11/08/2019 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 254 | PROPOSED STIPULATION AND ORDER (NOT SIGNED) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/08/2019 | 11/08/2019 | | 4 pages | ☐ |
| 255 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12656342 AND RECEIPT NUMBER 12480981. | 11/08/2019 | | 1 pages | |
| 256 | E-FILING TRANSACTION 1687227 RECEIVED ON 11/12/2019 02:11:01 PM. | 11/12/2019 | | *NV* | |
| 257 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/12/2019 | 11/12/2019 | | 12 pages | ☐ |
| 258 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/12/2019 | 11/12/2019 | | 63 pages | ☐ |
| 259 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/12/2019 | 11/12/2019 | | 13 pages | ☐ |
| 260 | E-FILING TRANSACTION 3858005 RECEIVED ON 11/18/2019 06:04:00 PM. | 11/18/2019 | | *NV* | |
| 261 | REPLY TO MOTION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/18/2019 | 11/18/2019 | | 10 pages | ☐ |
| 262 | E-FILING TRANSACTION 2861249 RECEIVED ON 11/18/2019 06:18:55 PM. | 11/18/2019 | | *NV* | |
| 263 | PROOF OF SERVICE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/18/2019 | 11/18/2019 | | 1 pages | ☐ |
| 264 | E-FILING TRANSACTION 2861256 RECEIVED ON 11/18/2019 07:18:10 PM. | 11/18/2019 | | *NV* | |
| 265 | REPLY TO OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 11/18/2019 | 11/18/2019 | | 15 pages | ☐ |
| 266 | LINDA S. MARKS RECUSED. | 11/21/2019 | | *NV* | |
| 267 | MINUTES FINALIZED FOR CHAMBERS WORK 11/21/2019 11:39:00 AM. | 11/21/2019 | | 1 pages | ☐ |
| 268 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 11/21/2019 | | 2 pages | ☐ |
| 269 | CASE REASSIGNED TO CHARLES MARGINES EFFECTIVE 11/21/2019. | 11/21/2019 | | *NV* | |
| 270 | THE HONORABLE LINDA S. MARKS RECUSED HERSELF. | 11/21/2019 | | *NV* | |
| 271 | THIS CASE IS REASSIGNED TO THE HONORABLE CHARLES MARGINES FOR ALL PURPOSES. | 11/21/2019 | | *NV* | |
| 272 | MINUTES FINALIZED FOR CHAMBERS WORK 11/21/2019 02:14:00 PM. | 11/21/2019 | | 1 pages | ☐ |
| 273 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 11/21/2019 | | 2 pages | ☐ |
| 277 | MOTION - OTHER SCHEDULED FOR 02/05/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/10/2019 | | *NV* | |
| 278 | MOTION TO QUASH SERVICE OF SUMMONS SCHEDULED FOR 02/05/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/10/2019 | | *NV* | |
| 279 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 02/05/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE | 12/10/2019 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | CENTER. | | | | |
| 280 | THE MOTION - OTHER IS SCHEDULED FOR 02/05/2020 AT 01:30 PM IN DEPARTMENT C20. | 12/10/2019 | | *NV* | |
| 281 | THE MOTION TO QUASH SERVICE OF SUMMONS IS SCHEDULED FOR 02/05/2020 AT 01:30 PM IN DEPARTMENT C20. | 12/10/2019 | | *NV* | |
| 282 | THE CASE MANAGEMENT CONFERENCE IS SCHEDULED FOR 02/05/2020 AT 01:30 PM IN DEPARTMENT C20. | 12/10/2019 | | *NV* | |
| 283 | MINUTES FINALIZED FOR CHAMBERS WORK 12/10/2019 02:24:00 PM. | 12/10/2019 | | 1 pages | ☐ |
| 284 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 12/10/2019 | | 2 pages | ☐ |
| 285 | PROPOSED ORDER RECEIVED ON 12/13/2019 | 12/13/2019 | | 5 pages | ☐ |
| 286 | E-FILING TRANSACTION 1696753 RECEIVED ON 12/09/2019 02:32:50 PM. | 12/14/2019 | | *NV* | |
| 287 | NOTICE OF MOTION (NEW HEARING DATE) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 12/09/2019 | 12/09/2019 | | 3 pages | ☐ |
| 288 | E-FILING TRANSACTION 41045321 RECEIVED ON 12/13/2019 07:13:44 PM. | 12/14/2019 | | *NV* | |
| 289 | DECLARATION - OTHER FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 12/13/2019 | 12/13/2019 | | 400 pages | ☐ |
| 290 | E-FILING TRANSACTION 2870538 RECEIVED ON 12/13/2019 07:08:29 PM. | 12/17/2019 | | *NV* | |
| 291 | DECLARATION IN SUPPORT FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 12/13/2019 | 12/13/2019 | | 400 pages | ☐ |
| 292 | E-FILING TRANSACTION 1698954 RECEIVED ON 12/13/2019 07:20:17 PM. | 12/17/2019 | | *NV* | |
| 293 | MOTION FOR JOINDER (TO MOTION FOR PROTECTIVER ORDER) FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 12/13/2019 | 12/13/2019 | | 17 pages | ☐ |
| 294 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12677508 AND RECEIPT NUMBER 12502287. | 12/17/2019 | | 1 pages | ☐ |
| 295 | JOINDER SCHEDULED FOR 04/29/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/17/2019 | | *NV* | |
| 296 | E-FILING TRANSACTION 1698927 RECEIVED ON 12/13/2019 05:09:14 PM. | 12/17/2019 | | *NV* | |
| 297 | MOTION FOR PROTECTIVE ORDER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 12/13/2019 | 12/13/2019 | | 412 pages | ☐ |
| 298 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12677521 AND RECEIPT NUMBER 12502300. | 12/17/2019 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 299 | MOTION FOR PROTECTIVE ORDER SCHEDULED FOR 04/29/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/17/2019 | | *NV* | |
| 300 | E-FILING TRANSACTION 2870542 RECEIVED ON 12/13/2019 08:01:48 PM. | 12/17/2019 | | *NV* | |
| 301 | MOTION FOR JOINDER (TO MOTION FOR PROTECTIVER ORDER) FILED BY PIETER, LUKAS ON 12/13/2019 | 12/13/2019 | | 150 pages | ☐ |
| 302 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12677536 AND RECEIPT NUMBER 12502315. | 12/17/2019 | | 1 pages | ☐ |
| 303 | JOINDER SCHEDULED FOR 04/29/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/17/2019 | | *NV* | |
| 304 | E-FILING TRANSACTION 2871623 RECEIVED ON 12/17/2019 07:51:29 PM. | 12/19/2019 | | *NV* | |
| 305 | NOTICE OF MOTION (PART 2 OF 3 - JOINDER RE: MOTION PROTECTIVE ORDER) FILED BY PIETER, LUKAS ON 12/17/2019 | 12/17/2019 | | 153 pages | ☐ |
| 306 | NOTICE OF MOTION (PART 3 OF 3 - JOINDER RE: MOTION PROTECTIVE ORDER) FILED BY PIETER, LUKAS ON 12/17/2019 | 12/17/2019 | | 111 pages | ☐ |
| 307 | E-FILING TRANSACTION 41056980 RECEIVED ON 01/21/2020 12:03:40 PM. | 01/21/2020 | | *NV* | |
| 308 | CASE MANAGEMENT STATEMENT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 01/21/2020 | 01/21/2020 | | 6 pages | ☐ |
| 309 | E-FILING TRANSACTION 2882280 RECEIVED ON 01/21/2020 12:51:22 PM. | 01/21/2020 | | *NV* | |
| 310 | CASE MANAGEMENT STATEMENT FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 01/21/2020 | 01/21/2020 | | 7 pages | ☐ |
| 311 | E-FILING TRANSACTION 1710986 RECEIVED ON 01/21/2020 04:43:55 PM. | 01/21/2020 | | *NV* | |
| 312 | CASE MANAGEMENT STATEMENT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 01/21/2020 | 01/21/2020 | | 6 pages | ☐ |
| 313 | E-FILING TRANSACTION 3879628 RECEIVED ON 01/22/2020 01:23:06 PM. | 01/22/2020 | | *NV* | |
| 314 | CASE MANAGEMENT STATEMENT FILED BY PIETER, LUKAS ON 01/22/2020 | 01/22/2020 | | 6 pages | ☐ |
| 315 | E-FILING TRANSACTION 3883425 RECEIVED ON 01/31/2020 12:07:06 PM. | 01/31/2020 | | *NV* | |
| 316 | NOTICE OF POSTING JURY FEES FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 01/31/2020 | 01/31/2020 | | 3 pages | ☐ |
| 317 | PAYMENT RECEIVED BY ONELEGAL FOR 209 - ADVANCED JURY FEE (NON-REFUNDABLE) IN THE AMOUNT OF 150.00, | 01/31/2020 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | TRANSACTION NUMBER 12702007 AND RECEIPT NUMBER 12527105. | | | | |
| 318 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 04/29/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 02/05/2020 | | *NV* | |
| 319 | CASE MANAGEMENT CONFERENCE CONTINUED TO 04/29/2020 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 02/05/2020 | | *NV* | |
| 320 | MINUTES FINALIZED FOR MULTIPLE EVENTS 02/05/2020 01:30:00 PM. | 02/05/2020 | | 10 pages | ☐ |
| 321 | E-FILING TRANSACTION 3885842 RECEIVED ON 02/06/2020 04:27:09 PM. | 02/15/2020 | | *NV* | |
| 322 | MOTION TO COMPEL PRODUCTION/INSPECTION OF DOCUMENTS OR THINGS FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 02/06/2020 | 02/06/2020 | | 18 pages | ☐ |
| 323 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12709980 AND RECEIPT NUMBER 12535279. | 02/15/2020 | | 1 pages | ☐ |
| 324 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 05/20/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 02/15/2020 | | *NV* | |
| 325 | E-FILING TRANSACTION 41067730 RECEIVED ON 02/18/2020 07:35:07 PM. | 02/20/2020 | | *NV* | |
| 326 | ANSWER TO AMENDED COMPLAINT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 02/18/2020 | 02/18/2020 | | 7 pages | ☐ |
| 327 | CROSS-COMPLAINT FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 02/18/2020 | 02/18/2020 | | 135 pages | ☐ |
| 328 | PROPOSED ORDER RECEIVED ON 04/28/2020 | 04/28/2020 | | 4 pages | ☐ |
| 329 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 08/19/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/15/2020 | | *NV* | |
| 330 | NOTICE OF CONTINUANCE | 05/15/2020 | | 2 pages | ☐ |
| 331 | MOTION FOR PROTECTIVE ORDER SCHEDULED FOR 07/29/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/15/2020 | | *NV* | |
| 332 | NOTICE OF CONTINUANCE | 05/15/2020 | | 2 pages | ☐ |
| 333 | JOINDER SCHEDULED FOR 07/29/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/15/2020 | | *NV* | |
| 334 | NOTICE OF CONTINUANCE | 05/15/2020 | | 2 pages | ☐ |
| 335 | JOINDER SCHEDULED FOR 07/29/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/15/2020 | | *NV* | |
| 336 | NOTICE OF CONTINUANCE | 05/15/2020 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 337 | MANDATORY SETTLEMENT CONFERENCE SCHEDULED FOR 07/16/2021 AT 09:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 05/21/2020 | | 2 pages | ☐ |
| 338 | COURT TRIAL SCHEDULED FOR 08/23/2021 AT 09:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 05/21/2020 | | 2 pages | ☐ |
| 339 | E-FILING TRANSACTION 1738866 RECEIVED ON 04/28/2020 03:46:10 PM. | 06/10/2020 | | NV | |
| 340 | MOTION FOR SLAPP FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL ON 05/26/2020 | 05/26/2020 | | 11 pages | ☐ |
| 341 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL ON 05/26/2020 | 05/26/2020 | | 17 pages | ☐ |
| 342 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL ON 05/26/2020 | 05/26/2020 | | 4 pages | ☐ |
| 343 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL ON 05/26/2020 | 05/26/2020 | | 17 pages | ☐ |
| 344 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12737852 AND RECEIPT NUMBER 12564151. | 06/10/2020 | | 1 pages | ☐ |
| 345 | MOTION FOR SLAPP SCHEDULED FOR 08/19/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 06/10/2020 | | NV | |
| 346 | PAYMENT RECEIVED BY FOR 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 435.00, TRANSACTION NUMBER 12737862 AND RECEIPT NUMBER 12564161. | 06/10/2020 | | 1 pages | ☐ |
| 347 | JURY TRIAL SCHEDULED FOR 08/23/2021 AT 09:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 06/11/2020 | | NV | |
| 348 | NOTICE OF HEARING OC GENERATED | 06/11/2020 | | 2 pages | ☐ |
| 349 | PAYMENT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, TRANSACTION NUMBER 12737852 IN THE AMOUNT OF 60.00 VOIDED DUE TO OTHER. VENDOR DID NOT PAY. VOID AND NFD. | 06/22/2020 | | 1 pages | ☐ |
| 350 | NOTICE OF FEES DUE ELECTRONIC FILING | 06/22/2020 | | 2 pages | ☐ |
| 351 | PAYMENT RECEIVED BY LEGAL CONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12744188 AND RECEIPT NUMBER 12570627. | 06/24/2020 | | 1 pages | ☐ |
| 352 | E-FILING TRANSACTION 1752989 RECEIVED ON 07/20/2020 03:57:55 PM. | 07/21/2020 | | NV | |
| 353 | MOTION TO COMPEL ANSWERS TO INTERROGATORIES (FORM, SET ONE) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/20/2020 | 07/20/2020 | | 25 pages | ☐ |
| 354 | MOTION TO COMPEL PRODUCTION/INSPECTION OF DOCUMENTS OR THINGS (SET ONE) FILED BY CARL | 07/20/2020 | | 24 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/20/2020 | | | | |
| 355 | MOTION TO COMPEL ANSWERS TO INTERROGATORIES (SPECIAL, SET ONE) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/20/2020 | 07/20/2020 | | 24 pages | ☐ |
| 356 | MOTION TO DEEM ANSWERS ADMITTED FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/20/2020 | 07/20/2020 | | 24 pages | ☐ |
| 357 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT IN THE AMOUNT OF 1,320.00, TRANSACTION NUMBER 12756002 AND RECEIPT NUMBER 12582341. | 07/21/2020 | | 2 pages | ☐ |
| 358 | MOTION TO COMPEL ANSWERS TO FORM INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 359 | MOTION TO COMPEL ANSWERS TO FORM INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 360 | MOTION TO COMPEL ANSWERS TO FORM INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 361 | MOTION TO COMPEL ANSWERS TO FORM INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 362 | MOTION TO COMPEL ANSWERS TO FORM INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 363 | MOTION TO COMPEL ANSWERS TO FORM INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 364 | MOTION TO COMPEL ANSWERS TO FORM INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 365 | MOTION TO COMPEL ANSWERS TO SPECIAL INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 366 | MOTION TO COMPEL ANSWERS TO SPECIAL INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 367 | MOTION TO COMPEL ANSWERS TO SPECIAL INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 368 | MOTION TO COMPEL ANSWERS TO SPECIAL INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 | 07/21/2020 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | PM IN C20 AT CENTRAL JUSTICE CENTER. | | | | |
| 369 | MOTION TO COMPEL ANSWERS TO SPECIAL INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 370 | MOTION TO COMPEL ANSWERS TO SPECIAL INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 371 | MOTION TO COMPEL ANSWERS TO SPECIAL INTERROGATORIES SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 372 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 373 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 374 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 375 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 376 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 377 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 378 | MOTION TO COMPEL PRODUCTION SCHEDULED FOR 02/17/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 379 | MOTION TO DEEM FACTS ADMITTED SCHEDULED FOR 12/02/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/21/2020 | | *NV* | |
| 380 | E-FILING TRANSACTION 41099462 RECEIVED ON 07/21/2020 01:51:59 PM. | 07/21/2020 | | *NV* | |
| 381 | REPLY TO MOTION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 07/21/2020 | 07/21/2020 | | 4 pages | ☐ |
| 382 | E-FILING TRANSACTION 1753346 RECEIVED ON 07/21/2020 03:46:39 PM. | 07/21/2020 | | *NV* | |
| 383 | REPLY TO MOTION FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 07/21/2020 | 07/21/2020 | | 5 pages | ☐ |
| 384 | E-FILING TRANSACTION 2924878 RECEIVED ON 07/21/2020 04:34:35 PM. | 07/21/2020 | | *NV* | |
| 385 | REPLY - OTHER FILED BY PIETER, LUKAS ON 07/21/2020 | 07/21/2020 | | 3 pages | ☐ |
| 386 | PROPOSED ORDER RECEIVED ON 07/23/2020 | 07/23/2020 | | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 387 | E-FILING TRANSACTION 2925468 RECEIVED ON 07/23/2020 12:36:35 PM. | 07/23/2020 | | *NV* | |
| 388 | EX PARTE APPLICATION - OTHER (APPOINTING REFEREE) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/23/2020 | 07/23/2020 | | 19 pages | ☐ |
| 389 | DECLARATION - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/23/2020 | 07/23/2020 | | 4 pages | ☐ |
| 390 | DECLARATION - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/23/2020 | 07/23/2020 | | 7 pages | ☐ |
| 391 | EX PARTE APPLICATION - OTHER (CONTINUING HEARING ON MOTION) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/23/2020 | 07/23/2020 | | 10 pages | ☐ |
| 392 | PROPOSED ORDER RECEIVED ON 07/23/2020. | 07/23/2020 | | 3 pages | ☐ |
| 393 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 120.00, TRANSACTION NUMBER 12757646 AND RECEIPT NUMBER 12584016. | 07/23/2020 | | 1 pages | ☐ |
| 394 | EX PARTE SCHEDULED FOR 07/24/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/23/2020 | | *NV* | |
| 395 | EX PARTE SCHEDULED FOR 07/24/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/23/2020 | | *NV* | |
| 396 | E-FILING TRANSACTION 1742728 RECEIVED ON 05/29/2020 05:16:31 PM. | 07/24/2020 | | *NV* | |
| 397 | REQUEST FOR ENTRY OF DEFAULT FILED BY GIRN, REBECCA; GIRN, RAMANDEEP ON 05/29/2020 | 05/29/2020 | | 3 pages | ☐ |
| 398 | E-FILING TRANSACTION 41100388 RECEIVED ON 07/24/2020 07:59:15 AM. | 07/24/2020 | | *NV* | |
| 399 | OPPOSITION FILED BY PIETER, LUKAS ON 07/24/2020 | 07/24/2020 | | 34 pages | ☐ |
| 400 | E-FILING TRANSACTION 1754204 RECEIVED ON 07/24/2020 09:00:03 AM. | 07/24/2020 | | *NV* | |
| 401 | OPPOSITION FILED BY PIETER, LUKAS ON 07/24/2020 | 07/24/2020 | | 14 pages | ☐ |
| 402 | E-FILING TRANSACTION 3922481 RECEIVED ON 07/24/2020 09:46:46 AM. | 07/24/2020 | | *NV* | |
| 403 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 07/24/2020 | 07/24/2020 | | 21 pages | ☐ |
| 404 | E-FILING TRANSACTION 2925712 RECEIVED ON 07/24/2020 10:01:39 AM. | 07/24/2020 | | *NV* | |
| 405 | OPPOSITION FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 07/24/2020 | 07/24/2020 | | 6 pages | ☐ |
| 406 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 07/24/2020 | 07/24/2020 | | 12 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 407 | E-FILING TRANSACTION 41100434 RECEIVED ON 07/24/2020 10:13:48 AM. | 07/24/2020 | | *NV* | |
| 408 | OPPOSITION FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 07/24/2020 | 07/24/2020 | | 6 pages | ☐ |
| 409 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 07/24/2020 | 07/24/2020 | | 18 pages | ☐ |
| 410 | MOTION FOR PROTECTIVE ORDER SCHEDULED FOR 08/19/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/24/2020 | | *NV* | |
| 411 | JOINDER SCHEDULED FOR 08/19/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/24/2020 | | *NV* | |
| 412 | JOINDER SCHEDULED FOR 08/19/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/24/2020 | | *NV* | |
| 413 | MOTION FOR PROTECTIVE ORDER CONTINUED TO 08/19/2020 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 07/24/2020 | | *NV* | |
| 414 | JOINDER CONTINUED TO 08/19/2020 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 07/24/2020 | | *NV* | |
| 415 | JOINDER CONTINUED TO 08/19/2020 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 07/24/2020 | | *NV* | |
| 416 | MINUTES FINALIZED FOR MULTIPLE EVENTS 07/24/2020 01:30:00 PM. | 07/24/2020 | | 2 pages | ☐ |
| 417 | E-FILING TRANSACTION 41100652 RECEIVED ON 07/24/2020 04:33:36 PM. | 07/27/2020 | | *NV* | |
| 418 | CONSENT TO ELECTRONIC SERVICE AND NOTICE OF ELECTRONIC SERVICE ADDRESS FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 07/24/2020 | 07/24/2020 | | 3 pages | ☐ |
| 419 | E-FILING TRANSACTION 1753983 RECEIVED ON 07/23/2020 12:36:49 PM. | 07/27/2020 | | *NV* | |
| 420 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 07/23/2020 | 07/23/2020 | | 5 pages | ☐ |
| 421 | E-FILING TRANSACTION 2926764 RECEIVED ON 07/28/2020 04:23:44 PM. | 07/29/2020 | | *NV* | |
| 422 | CONSENT TO ELECTRONIC SERVICE AND NOTICE OF ELECTRONIC SERVICE ADDRESS FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 07/28/2020 | 07/28/2020 | | 3 pages | ☐ |
| 423 | E-FILING TRANSACTION 2927157 RECEIVED ON 07/29/2020 05:13:51 PM. | 07/30/2020 | | *NV* | |
| 424 | SUBSTITUTION OF ATTORNEY FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 07/29/2020 | 07/29/2020 | | 3 pages | ☐ |
| 425 | E-FILING TRANSACTION 1757448 RECEIVED ON 08/05/2020 02:26:58 PM. | 08/05/2020 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 426 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/05/2020 | 08/05/2020 | | 12 pages | ☐ |
| 427 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/05/2020 | 08/05/2020 | | 36 pages | ☐ |
| 428 | E-FILING TRANSACTION NUMBER 3925772 REJECTED. | 08/06/2020 | | 1 pages | ☐ |
| 429 | PROPOSED ORDER RECEIVED ON 08/06/2020 | 08/06/2020 | | 2 pages | ☐ |
| 430 | E-FILING TRANSACTION 2929194 RECEIVED ON 08/06/2020 10:41:49 AM. | 08/06/2020 | | NV | |
| 431 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/06/2020 | 08/06/2020 | | 7 pages | ☐ |
| 432 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12763982 AND RECEIPT NUMBER 12590421. | 08/06/2020 | | 1 pages | ☐ |
| 433 | E-FILING TRANSACTION 1757878 RECEIVED ON 08/06/2020 03:53:33 PM. | 08/06/2020 | | NV | |
| 434 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/06/2020 | 08/06/2020 | | 100 pages | ☐ |
| 435 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/06/2020 | 08/06/2020 | | 61 pages | ☐ |
| 436 | E-FILING TRANSACTION 3925957 RECEIVED ON 08/06/2020 10:41:54 AM. | 08/10/2020 | | NV | |
| 437 | ORDER - OTHER FILED BY THE SUPERIOR COURT OF ORANGE ON 08/07/2020 | 08/07/2020 | | 2 pages | ☐ |
| 438 | E-FILING TRANSACTION 41105114 RECEIVED ON 08/11/2020 01:26:00 PM. | 08/11/2020 | | NV | |
| 439 | REPLY TO OPPOSITION FILED BY PIETER, LUKAS ON 08/11/2020 | 08/11/2020 | | 6 pages | ☐ |
| 440 | E-FILING TRANSACTION 3927193 RECEIVED ON 08/11/2020 01:39:44 PM. | 08/11/2020 | | NV | |
| 441 | REPLY TO MOTION FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 08/11/2020 | 08/11/2020 | | 13 pages | ☐ |
| 442 | DECLARATION IN SUPPORT OF REPLY FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 08/11/2020 | 08/11/2020 | | 5 pages | ☐ |
| 443 | E-FILING TRANSACTION 1758988 RECEIVED ON 08/11/2020 03:41:51 PM. | 08/11/2020 | | NV | |
| 444 | REPLY TO MOTION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/11/2020 | 08/11/2020 | | 11 pages | ☐ |
| 445 | E-FILING TRANSACTION 3927651 RECEIVED ON 08/12/2020 03:25:48 PM. | 08/13/2020 | | NV | |
| 446 | OBJECTION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/12/2020 | 08/12/2020 | | 8 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 447 | REPLY TO OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/12/2020 | 08/12/2020 | | 13 pages | ☐ |
| 448 | PROPOSED ORDER RECEIVED ON 08/17/2020 | 08/17/2020 | | 2 pages | ☐ |
| 449 | E-FILING TRANSACTION 41106669 RECEIVED ON 08/17/2020 02:33:37 PM. | 08/17/2020 | | *NV* | |
| 450 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/17/2020 | 08/17/2020 | | 23 pages | ☐ |
| 451 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12768709 AND RECEIPT NUMBER 12595225. | 08/17/2020 | | 1 pages | ☐ |
| 452 | EX PARTE SCHEDULED FOR 08/18/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 08/17/2020 | | *NV* | |
| 453 | PROPOSED STIPULATION AND ORDER RECEIVED ON 08/18/2020 | 08/18/2020 | | 5 pages | ☐ |
| 454 | MINUTES FINALIZED FOR EX PARTE 08/18/2020 01:30:00 PM. | 08/18/2020 | | 1 pages | ☐ |
| 457 | MINUTES FINALIZED FOR CHAMBERS WORK 08/19/2020 04:01:00 PM. | 08/19/2020 | | 1 pages | ☐ |
| 458 | E-FILING TRANSACTION 1760734 RECEIVED ON 08/18/2020 10:18:10 AM. | 08/20/2020 | | *NV* | |
| 459 | STIPULATION AND ORDER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/19/2020 | 08/19/2020 | | 5 pages | ☐ |
| 460 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12770198 AND RECEIPT NUMBER 12596757. | 08/20/2020 | | 1 pages | ☐ |
| 461 | E-FILING TRANSACTION 3928769 RECEIVED ON 08/17/2020 02:33:37 PM. | 08/20/2020 | | *NV* | |
| 462 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 08/17/2020 | 08/17/2020 | | 2 pages | ☐ |
| 463 | MINUTES FINALIZED FOR MULTIPLE EVENTS 08/19/2020 01:30:00 PM. | 08/21/2020 | | 5 pages | ☐ |
| 464 | E-FILING TRANSACTION 2910369 RECEIVED ON 04/28/2020 03:47:14 PM. | 08/24/2020 | | *NV* | |
| 465 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 04/28/2020 | 04/28/2020 | | 4 pages | ☐ |
| 466 | E-FILING TRANSACTION 1698952 RECEIVED ON 12/13/2019 07:07:41 PM. | 08/24/2020 | | *NV* | |
| 467 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 12/13/2019 | 12/13/2019 | | 5 pages | ☐ |
| 468 | PROPOSED STIPULATION AND ORDER RECEIVED ON 09/09/2020 | 09/09/2020 | | 8 pages | ☐ |
| 469 | MINUTES FINALIZED FOR CHAMBERS WORK 09/17/2020 02:14:00 PM. | 09/17/2020 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 470 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/17/2020 | | 2 pages | ☐ |
| 471 | ORDER TO SHOW CAUSE RE: SANCTIONS/DISMISSAL SCHEDULED FOR 10/01/2020 AT 09:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 09/17/2020 | | *NV* | |
| 472 | THE ORDER TO SHOW CAUSE RE: SANCTIONS/DISMISSAL IS SCHEDULED FOR 10/01/2020 AT 09:00 AM IN DEPARTMENT C20. | 09/17/2020 | | *NV* | |
| 473 | MINUTES FINALIZED FOR CHAMBERS WORK 09/17/2020 02:23:00 PM. | 09/17/2020 | | 1 pages | ☐ |
| 474 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/17/2020 | | 2 pages | ☐ |
| 475 | E-FILING TRANSACTION 3934969 RECEIVED ON 09/09/2020 11:12:35 AM. | 09/18/2020 | | *NV* | |
| 476 | STIPULATION AND ORDER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/17/2020 | 09/18/2020 | | 8 pages | ☐ |
| 477 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12783199 AND RECEIPT NUMBER 12609949. | 09/18/2020 | | 1 pages | ☐ |
| 478 | E-FILING TRANSACTION 1769712 RECEIVED ON 09/18/2020 03:28:27 PM. | 09/18/2020 | | *NV* | |
| 479 | SUPPLEMENTAL FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/18/2020 | 09/18/2020 | | 6 pages | ☐ |
| 480 | E-FILING TRANSACTION 41115937 RECEIVED ON 09/18/2020 05:45:31 PM. | 09/18/2020 | | *NV* | |
| 481 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 09/18/2020 | 09/18/2020 | | 63 pages | ☐ |
| 482 | PAYMENT RECEIVED BY SOUTHERN CALIFORNIA LEGAL SUPPORT SERVICES, INC. FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 360.00, TRANSACTION NUMBER 12783607 AND RECEIPT NUMBER 12610381. | 09/21/2020 | | 1 pages | ☐ |
| 483 | MINUTE ORDER DATED 08/19/2020 CORRECTED NUNC PRO TUNC. | 09/21/2020 | | *NV* | |
| 484 | MINUTES FINALIZED FOR NUNC PRO TUNC MINUTES 09/21/2020 10:55:00 AM. | 09/21/2020 | | 18 pages | ☐ |
| 485 | E-FILING TRANSACTION 2941691 RECEIVED ON 09/21/2020 05:00:02 PM. | 09/21/2020 | | *NV* | |
| 486 | PROOF OF SERVICE FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/21/2020 | 09/21/2020 | | 3 pages | ☐ |
| 487 | E-FILING TRANSACTION 41115930 RECEIVED ON 09/18/2020 05:24:15 PM. | 09/22/2020 | | *NV* | |
| 488 | MOTION TO SET ASIDE FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/18/2020 | 09/18/2020 | | 79 pages | ☐ |
| 489 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE | 09/22/2020 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | AMOUNT OF 60.00, TRANSACTION NUMBER 12784083 AND RECEIPT NUMBER 12610887. | | | | |
| 490 | MOTION TO SET ASIDE/VACATE DEFAULT SCHEDULED FOR 03/24/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 09/22/2020 | | NV | |
| 491 | E-FILING TRANSACTION 3938748 RECEIVED ON 09/22/2020 01:56:57 PM. | 09/22/2020 | | NV | |
| 492 | NOTICE - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/22/2020 | 09/22/2020 | | 12 pages | ☐ |
| 493 | E-FILING TRANSACTION 3939661 RECEIVED ON 09/24/2020 03:00:33 PM. | 09/25/2020 | | NV | |
| 494 | DOCUMENT - OTHER (DISCLOSURES OF HON. GAIL ANDLER) FILED BY ANDLER, GAIL ON 09/24/2020 | 09/24/2020 | | 24 pages | ☐ |
| 495 | DOCUMENT - OTHER (REFEREE☐S DESIGNATION) FILED BY ANDLER, GAIL ON 09/24/2020 | 09/24/2020 | | 4 pages | ☐ |
| 496 | DOCUMENT - OTHER (CONSENT AND CERTIFICATION OF REFEREE) FILED BY ANDLER, GAIL ON 09/24/2020 | 09/24/2020 | | 14 pages | ☐ |
| 497 | DOCUMENT - OTHER (JAMS COMMENCEMENT DISCLOSURE) FILED BY ANDLER, GAIL ON 09/24/2020 | 09/24/2020 | | 11 pages | ☐ |
| 498 | MINUTES FINALIZED FOR CHAMBERS WORK - SUBMITTED MATTER 09/25/2020 11:22:00 AM. | 09/25/2020 | | 3 pages | ☐ |
| 499 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/25/2020 | | 4 pages | ☐ |
| 500 | PROPOSED ORDER RECEIVED ON 09/29/2020 | 09/29/2020 | | 2 pages | ☐ |
| 501 | E-FILING TRANSACTION 2944119 RECEIVED ON 09/29/2020 12:12:16 PM. | 09/29/2020 | | NV | |
| 502 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/29/2020 | 09/29/2020 | | 8 pages | ☐ |
| 503 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12787584 AND RECEIPT NUMBER 12614458. | 09/29/2020 | | 1 pages | ☐ |
| 504 | EX PARTE SCHEDULED FOR 09/30/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 09/29/2020 | | NV | |
| 505 | E-FILING TRANSACTION 41119390 RECEIVED ON 09/30/2020 04:22:58 PM. | 09/30/2020 | | NV | |
| 506 | NOTICE OF RULING FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/30/2020 | 09/30/2020 | | 3 pages | ☐ |
| 507 | E-FILING TRANSACTION 1773252 RECEIVED ON 09/30/2020 07:12:18 PM. | 10/01/2020 | | NV | |
| 508 | DECLARATION - OTHER (IN RESPONSE) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/30/2020 | 09/30/2020 | | 6 pages | ☐ |
| 509 | MINUTES FINALIZED FOR EX PARTE 09/30/2020 01:30:00 PM. | 10/01/2020 | | 1 pages | ☐ |
| 510 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 10/01/2020 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 511 | E-FILING TRANSACTION 3940843 RECEIVED ON 09/29/2020 12:12:17 PM. | 10/01/2020 | | *NV* | |
| 512 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 09/29/2020 | 09/29/2020 | | 2 pages | ☐ |
| 513 | MINUTES FINALIZED FOR ORDER TO SHOW CAUSE RE: SANCTIONS/DISMISSAL 10/01/2020 09:00:00 AM. | 10/01/2020 | | 1 pages | ☐ |
| 514 | E-FILING TRANSACTION 3946137 RECEIVED ON 10/15/2020 03:18:07 PM. | 10/19/2020 | | *NV* | |
| 515 | ANSWER TO CROSS-COMPLAINT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/15/2020 | 10/15/2020 | | 6 pages | ☐ |
| 516 | E-FILING TRANSACTION 2954447 RECEIVED ON 11/02/2020 02:30:59 PM. | 11/02/2020 | | *NV* | |
| 517 | EX PARTE APPLICATION - OTHER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/02/2020 | 11/02/2020 | | 18 pages | ☐ |
| 518 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12802724 AND RECEIPT NUMBER 12629763. | 11/02/2020 | | 1 pages | |
| 519 | EX PARTE SCHEDULED FOR 11/03/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 11/02/2020 | | *NV* | |
| 520 | PROPOSED ORDER RECEIVED ON 11/02/2020 | 11/02/2020 | | 2 pages | ☐ |
| 521 | E-FILING TRANSACTION 3951344 RECEIVED ON 11/02/2020 05:29:39 PM. | 11/02/2020 | | *NV* | |
| 522 | PROOF OF ESERVICE FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/02/2020 | 11/02/2020 | | 3 pages | ☐ |
| 523 | MOTION TO SET ASIDE/VACATE DEFAULT SCHEDULED FOR 12/02/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 11/03/2020 | | *NV* | |
| 524 | MOTION TO SET ASIDE/VACATE DEFAULT CONTINUED TO 12/02/2021 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 11/03/2020 | | *NV* | |
| 525 | MINUTES FINALIZED FOR EX PARTE 11/03/2020 01:30:00 PM. | 11/03/2020 | | 1 pages | ☐ |
| 526 | E-FILING TRANSACTION 1782949 RECEIVED ON 11/02/2020 02:30:57 PM. | 11/04/2020 | | *NV* | |
| 527 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 11/02/2020 | 11/02/2020 | | 2 pages | ☐ |
| 528 | E-FILING TRANSACTION 3953681 RECEIVED ON 11/10/2020 11:46:27 AM. | 11/10/2020 | | *NV* | |
| 529 | NOTICE OF CHANGE OF ELECTRONIC SERVICE ADDRESS FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/10/2020 | 11/10/2020 | | 4 pages | ☐ |
| 530 | PROPOSED STIPULATION AND ORDER RECEIVED ON 11/11/2020 | 11/11/2020 | | 14 pages | ☐ |
| 573 | MINUTES FINALIZED FOR CHAMBERS WORK 11/12/2020 11:55:00 AM. | 11/12/2020 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 574 | MINUTE ORDER DATED 11/03/2020 CORRECTED NUNC PRO TUNC. | 11/16/2020 | | *NV* | |
| 575 | MINUTES FINALIZED FOR NUNC PRO TUNC MINUTES 11/16/2020 04:14:00 PM. | 11/16/2020 | | 1 pages | ☐ |
| 576 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 11/16/2020 | | 2 pages | ☐ |
| 577 | MOTION TO SET ASIDE/VACATE DEFAULT SCHEDULED FOR 12/02/2020 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 11/17/2020 | | *NV* | |
| 578 | E-FILING TRANSACTION 41131900 RECEIVED ON 11/11/2020 10:30:35 AM. | 11/17/2020 | | *NV* | |
| 579 | STIPULATION AND ORDER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/16/2020 | 11/16/2020 | | 14 pages | ☐ |
| 580 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12808812 AND RECEIPT NUMBER 12635951. | 11/17/2020 | | 1 pages | ☐ |
| 581 | E-FILING TRANSACTION 2958923 RECEIVED ON 11/17/2020 02:02:55 PM. | 11/17/2020 | | *NV* | |
| 582 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 11/17/2020 | 11/17/2020 | | 29 pages | ☐ |
| 583 | E-FILING TRANSACTION 1788773 RECEIVED ON 11/20/2020 01:35:10 PM. | 11/20/2020 | | *NV* | |
| 584 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/20/2020 | 11/20/2020 | | 4 pages | ☐ |
| 585 | E-FILING TRANSACTION 41135592 RECEIVED ON 11/23/2020 11:07:19 PM. | 11/23/2020 | | *NV* | |
| 586 | REPLY TO OPPOSITION FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/23/2020 | 11/23/2020 | | 15 pages | ☐ |
| 587 | OBJECTION FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/23/2020 | 11/23/2020 | | 6 pages | ☐ |
| 590 | MINUTES FINALIZED FOR CHAMBERS WORK 11/30/2020 08:15:00 AM. | 11/30/2020 | | 1 pages | ☐ |
| 591 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 11/30/2020 | | 2 pages | ☐ |
| 592 | MINUTES FINALIZED FOR MOTION TO SET ASIDE/VACATE DEFAULT 12/02/2020 01:30:00 PM. | 12/03/2020 | | 7 pages | ☐ |
| 594 | E-FILING TRANSACTION 3961579 RECEIVED ON 12/08/2020 03:58:28 PM. | 12/09/2020 | | *NV* | |
| 595 | ANSWER TO CROSS-COMPLAINT FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 12/08/2020 | 12/08/2020 | | 9 pages | ☐ |
| 596 | NOTICE OF RULING FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 12/08/2020 | 12/08/2020 | | 13 pages | ☐ |
| 597 | PROPOSED ORDER RECEIVED ON 02/08/2021 | 02/08/2021 | | 2 pages | ☐ |
| 598 | E-FILING TRANSACTION 41156829 RECEIVED ON 02/08/2021 12:07:21 PM. | 02/08/2021 | | *NV* | |
| 599 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, | 02/08/2021 | | 10 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | REBECCA ON 02/08/2021 | | | | |
| 600 | DECLARATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 02/08/2021 | 02/08/2021 | | 4 pages | ☐ |
| 601 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12842055 AND RECEIPT NUMBER 12669581. | 02/08/2021 | | 1 pages | ☐ |
| 602 | EX PARTE SCHEDULED FOR 02/09/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 02/08/2021 | | *NV* | |
| 603 | JURY TRIAL SCHEDULED FOR 05/16/2022 AT 09:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 02/09/2021 | | *NV* | |
| 604 | MANDATORY SETTLEMENT CONFERENCE SCHEDULED FOR 04/08/2022 AT 09:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 02/09/2021 | | *NV* | |
| 605 | JURY TRIAL CONTINUED TO 05/16/2022 AT 09:00 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 02/09/2021 | | *NV* | |
| 606 | MANDATORY SETTLEMENT CONFERENCE CONTINUED TO 04/08/2022 AT 09:00 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 02/09/2021 | | *NV* | |
| 607 | MINUTES FINALIZED FOR EX PARTE 02/09/2021 01:30:00 PM. | 02/09/2021 | | 1 pages | ☐ |
| 608 | E-FILING TRANSACTION 3978939 RECEIVED ON 02/08/2021 12:07:22 PM. | 02/09/2021 | | *NV* | |
| 609 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 02/08/2021 | 02/08/2021 | | 2 pages | ☐ |
| 610 | PROPOSED ORDER RECEIVED ON 02/10/2021 | 02/10/2021 | | 2 pages | ☐ |
| 611 | E-FILING TRANSACTION 1811618 RECEIVED ON 02/10/2021 02:21:01 PM. | 02/11/2021 | | *NV* | |
| 612 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 02/10/2021 | 02/10/2021 | | 7 pages | ☐ |
| 613 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12843647 AND RECEIPT NUMBER 12671166. | 02/11/2021 | | 1 pages | ☐ |
| 614 | E-FILING TRANSACTION 1805247 RECEIVED ON 01/21/2021 02:34:38 PM. | 02/23/2021 | | *NV* | |
| 615 | REPORT OF REFEREE (ALTERNATIVE DISPUTE RESOLUTION) FILED BY ANDLER, GAIL ON 01/21/2021 | 01/21/2021 | | 6 pages | ☐ |
| 616 | E-FILING TRANSACTION 41157817 RECEIVED ON 02/10/2021 02:21:04 PM. | 02/26/2021 | | *NV* | |
| 617 | ORDER - OTHER FILED BY THE SUPERIOR COURT OF ORANGE ON 02/26/2021 | 02/26/2021 | | 2 pages | ☐ |
| 618 | E-FILING TRANSACTION 41159559 RECEIVED ON 02/17/2021 08:55:12 AM. | 03/17/2021 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 619 | MOTION FOR SUMMARY JUDGMENT/ADJUDICATION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 02/17/2021 | 02/17/2021 | | 45 pages | ☐ |
| 620 | SEPARATE STATEMENT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 02/17/2021 | 02/17/2021 | | 13 pages | ☐ |
| 621 | DECLARATION IN SUPPORT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 02/17/2021 | 02/17/2021 | | 112 pages | ☐ |
| 622 | DECLARATION IN SUPPORT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 02/17/2021 | 02/17/2021 | | 72 pages | ☐ |
| 623 | REQUEST FOR JUDICIAL NOTICE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 02/17/2021 | 02/17/2021 | | 150 pages | ☐ |
| 624 | PAYMENT RECEIVED BY ONELEGAL FOR 38 - MOTION FOR SUMMARY JUDGMENT OR ADJUDICATION IN THE AMOUNT OF 500.00, TRANSACTION NUMBER 12858810 AND RECEIPT NUMBER 12686529. | 03/17/2021 | | 1 pages | ☐ |
| 625 | MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION SCHEDULED FOR 06/16/2021 AT 01:30:00 PM IN C20 AT . | 03/17/2021 | | *NV* | |
| 626 | E-FILING TRANSACTION 21000767 RECEIVED ON 03/30/2021 08:38:40 PM. | 04/01/2021 | | *NV* | |
| 627 | OBJECTION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/30/2021 | 03/30/2021 | | 18 pages | ☐ |
| 628 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/30/2021 | 03/30/2021 | | 6 pages | ☐ |
| 629 | E-FILING TRANSACTION 21000797 RECEIVED ON 03/31/2021 08:36:59 AM. | 04/01/2021 | | *NV* | |
| 630 | REPORT OF REFEREE (ALTERNATIVE DISPUTE RESOLUTION) (PROPOSED ORDER) RECEIVED ON 04/01/2021. | 04/01/2021 | | 6 pages | ☐ |
| 631 | E-FILING TRANSACTION 41176202 RECEIVED ON 04/01/2021 09:46:16 AM. | 04/01/2021 | | *NV* | |
| 632 | REPORT OF REFEREE (ALTERNATIVE DISPUTE RESOLUTION) (PROPOSED ORDER) RECEIVED ON 04/01/2021. | 04/01/2021 | | 6 pages | ☐ |
| 633 | E-FILING TRANSACTION 41176302 RECEIVED ON 04/01/2021 11:26:20 AM. | 04/01/2021 | | *NV* | |
| 634 | REPORT OF REFEREE (ALTERNATIVE DISPUTE RESOLUTION) (PROPOSED ORDER) RECEIVED ON 04/01/2021. | 04/01/2021 | | 6 pages | ☐ |
| 635 | E-FILING TRANSACTION 1833366 RECEIVED ON 04/09/2021 07:23:05 AM. | 04/09/2021 | | *NV* | |
| 636 | REPLY - OTHER FILED BY PIETER, LUKAS ON 04/09/2021 | 04/09/2021 | | 12 pages | ☐ |
| 637 | E-FILING TRANSACTION 31002433 RECEIVED ON 04/12/2021 11:13:30 AM. | 04/12/2021 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 638 | RESPONSE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 04/12/2021 | 04/12/2021 | | 8 pages | ☐ |
| 639 | E-FILING TRANSACTION 1834458 RECEIVED ON 04/12/2021 04:59:45 PM. | 04/12/2021 | | NV | |
| 640 | RESPONSE FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 04/12/2021 | 04/12/2021 | | 8 pages | ☐ |
| 641 | MINUTES FINALIZED FOR CHAMBERS WORK 04/20/2021 11:17:00 AM. | 04/20/2021 | | 2 pages | ☐ |
| 642 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 04/20/2021 | | 3 pages | ☐ |
| 643 | REPORT OF REFEREE (ALTERNATIVE DISPUTE RESOLUTION) ((AMENDED) AND ORDER) FILED BY ANDLER, GAIL ON 04/20/2021 | 04/20/2021 | | 6 pages | ☐ |
| 644 | PROPOSED ORDER RECEIVED ON 05/17/2021 | 05/17/2021 | | 2 pages | ☐ |
| 645 | E-FILING TRANSACTION 41194263 RECEIVED ON 05/17/2021 10:55:20 AM. | 05/17/2021 | | NV | |
| 646 | EX PARTE APPLICATION - OTHER FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 05/17/2021 | 05/17/2021 | | 12 pages | ☐ |
| 647 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12886194 AND RECEIPT NUMBER 12713973. | 05/17/2021 | | 1 pages | ☐ |
| 648 | EX PARTE SCHEDULED FOR 05/18/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/17/2021 | | NV | |
| 649 | E-FILING TRANSACTION 31016512 RECEIVED ON 05/17/2021 02:36:47 PM. | 05/17/2021 | | NV | |
| 650 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 05/17/2021 | 05/17/2021 | | 4 pages | ☐ |
| 651 | E-FILING TRANSACTION 41194633 RECEIVED ON 05/17/2021 08:07:48 PM. | 05/17/2021 | | NV | |
| 652 | OPPOSITION FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 05/17/2021 | 05/17/2021 | | 5 pages | ☐ |
| 653 | E-FILING TRANSACTION 21015771 RECEIVED ON 05/07/2021 09:17:20 AM. | 05/18/2021 | | NV | |
| 654 | MOTION FOR LEAVE TO AMEND FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 05/07/2021 | 05/07/2021 | | 89 pages | ☐ |
| 655 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12886448 AND RECEIPT NUMBER 12714227. | 05/18/2021 | | 1 pages | ☐ |
| 656 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT SCHEDULED FOR 09/22/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/18/2021 | | NV | |
| 657 | E-FILING TRANSACTION 31016725 RECEIVED ON 05/18/2021 08:33:06 AM. | 05/18/2021 | | NV | |
| 658 | NOTICE OF MOTION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 05/18/2021 | 05/18/2021 | | 104 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 659 | EX PARTE SCHEDULED FOR 05/19/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/18/2021 | | *NV* | |
| 660 | EX PARTE CONTINUED TO 05/19/2021 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 05/18/2021 | | *NV* | |
| 661 | MINUTES FINALIZED FOR EX PARTE 05/18/2021 01:30:00 PM. | 05/19/2021 | | 1 pages | ☐ |
| 662 | MINUTES FINALIZED FOR EX PARTE 05/19/2021 01:30:00 PM. | 05/20/2021 | | 1 pages | ☐ |
| 663 | E-FILING TRANSACTION 21021240 RECEIVED ON 05/21/2021 09:57:30 AM. | 05/21/2021 | | *NV* | |
| 664 | NOTICE OF RULING FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 05/21/2021 | 05/21/2021 | | 3 pages | ☐ |
| 665 | E-FILING TRANSACTION 1847983 RECEIVED ON 05/17/2021 10:55:23 AM. | 05/24/2021 | | *NV* | |
| 666 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 05/17/2021 | 05/17/2021 | | 2 pages | ☐ |
| 667 | PROPOSED STIPULATION AND ORDER RECEIVED ON 05/25/2021 | 05/25/2021 | | 6 pages | ☐ |
| 668 | MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION SCHEDULED FOR 07/21/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/28/2021 | | *NV* | |
| 669 | MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION CONTINUED TO 07/21/2021 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 05/28/2021 | | *NV* | |
| 670 | MINUTES FINALIZED FOR CHAMBERS WORK 05/28/2021 03:43:00 PM. | 05/28/2021 | | 1 pages | ☐ |
| 671 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 05/28/2021 | | 2 pages | ☐ |
| 672 | E-FILING TRANSACTION 31019868 RECEIVED ON 05/25/2021 04:55:36 PM. | 06/01/2021 | | *NV* | |
| 673 | STIPULATION AND ORDER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 05/27/2021 | 05/27/2021 | | 6 pages | ☐ |
| 674 | PAYMENT RECEIVED BY LEGALCONNECT FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 12893125 AND RECEIPT NUMBER 12720924. | 06/01/2021 | | 1 pages | ☐ |
| 675 | E-FILING TRANSACTION 31033917 RECEIVED ON 07/01/2021 11:13:40 AM. | 07/01/2021 | | *NV* | |
| 676 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/01/2021 | 07/01/2021 | | 123 pages | ☐ |
| 677 | E-FILING TRANSACTION 21036794 RECEIVED ON 07/01/2021 11:13:53 AM. | 07/01/2021 | | *NV* | |
| 678 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/01/2021 | 07/01/2021 | | 8 pages | ☐ |
| 679 | PROPOSED ORDER RECEIVED ON 07/01/2021 | 07/01/2021 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 680 | PROPOSED ORDER RECEIVED ON 07/01/2021 | 07/01/2021 | | 3 pages | ☐ |
| 681 | E-FILING TRANSACTION 41211998 RECEIVED ON 07/01/2021 12:02:27 PM. | 07/01/2021 | | NV | |
| 682 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/01/2021 | 07/01/2021 | | 6 pages | ☐ |
| 683 | E-FILING TRANSACTION 1865687 RECEIVED ON 07/01/2021 12:02:34 PM. | 07/01/2021 | | NV | |
| 684 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/01/2021 | 07/01/2021 | | 5 pages | ☐ |
| 685 | E-FILING TRANSACTION NUMBER 31033970 REJECTED. | 07/01/2021 | | 1 pages | ☐ |
| 686 | E-FILING TRANSACTION NUMBER 1865768 REJECTED. | 07/01/2021 | | 1 pages | ☐ |
| 687 | E-FILING TRANSACTION 31033916 RECEIVED ON 07/01/2021 11:13:32 AM. | 07/02/2021 | | NV | |
| 688 | MOTION FOR LEAVE TO AMEND FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/01/2021 | 07/01/2021 | | 4 pages | ☐ |
| 689 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12907471 AND RECEIPT NUMBER 12735310. | 07/02/2021 | | 1 pages | ☐ |
| 690 | MOTION FOR LEAVE TO FILE AMENDED COMPLAINT SCHEDULED FOR 11/03/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/02/2021 | | NV | |
| 691 | E-FILING TRANSACTION 1866065 RECEIVED ON 07/02/2021 08:41:12 AM. | 07/02/2021 | | NV | |
| 692 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/02/2021 | 07/02/2021 | | 6 pages | ☐ |
| 693 | E-FILING TRANSACTION 31034355 RECEIVED ON 07/02/2021 08:41:18 AM. | 07/02/2021 | | NV | |
| 694 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/02/2021 | 07/02/2021 | | 5 pages | ☐ |
| 695 | PROPOSED ORDER RECEIVED ON 07/02/2021 | 07/02/2021 | | 4 pages | ☐ |
| 696 | E-FILING TRANSACTION 41212375 RECEIVED ON 07/02/2021 08:41:06 AM. | 07/02/2021 | | NV | |
| 697 | EX PARTE APPLICATION - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/02/2021 | 07/02/2021 | | 4 pages | ☐ |
| 698 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12907626 AND RECEIPT NUMBER 12735465. | 07/02/2021 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 699 | EX PARTE SCHEDULED FOR 07/06/2021 AT 09:00:00 AM IN C64 AT CENTRAL JUSTICE CENTER. | 07/02/2021 | | *NV* | |
| 700 | E-FILING TRANSACTION 31034565 RECEIVED ON 07/02/2021 01:14:31 PM. | 07/02/2021 | | *NV* | |
| 701 | EX PARTE APPLICATION - OTHER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 07/02/2021 | 07/02/2021 | | 19 pages | ☐ |
| 702 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12907887 AND RECEIPT NUMBER 12735726. | 07/02/2021 | | 1 pages | ☐ |
| 703 | EX PARTE SCHEDULED FOR 07/06/2021 AT 09:00:00 AM IN C64 AT CENTRAL JUSTICE CENTER. | 07/02/2021 | | *NV* | |
| 704 | PROPOSED ORDER RECEIVED ON 07/02/2021 | 07/02/2021 | | 2 pages | ☐ |
| 705 | E-FILING TRANSACTION 21037771 RECEIVED ON 07/05/2021 06:59:10 PM. | 07/06/2021 | | *NV* | |
| 706 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 07/06/2021 | 07/06/2021 | | 4 pages | ☐ |
| 707 | E-FILING TRANSACTION 31034916 RECEIVED ON 07/05/2021 06:59:23 PM. | 07/06/2021 | | *NV* | |
| 708 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 07/06/2021 | 07/06/2021 | | 99 pages | ☐ |
| 709 | MOTION FOR LEAVE TO FILE AMENDED COMPLAINT SCHEDULED FOR 08/18/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/06/2021 | | *NV* | |
| 710 | MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION SCHEDULED FOR 09/29/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/06/2021 | | *NV* | |
| 711 | THE MOTION FOR LEAVE TO FILE AMENDED COMPLAINT CURRENTLY SET ON 11/03/2021 AT 01:30 PM IN C20 IS ORDERED ADVANCED TO 08/18/2021 AT 01:30 PM IN C20. | 07/06/2021 | | *NV* | |
| 712 | MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION CONTINUED TO 09/29/2021 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 07/06/2021 | | *NV* | |
| 713 | MINUTES FINALIZED FOR MULTIPLE EVENTS 07/06/2021 09:00:00 AM. | 07/06/2021 | | 2 pages | ☐ |
| 714 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/06/2021 | | 3 pages | ☐ |
| 715 | E-FILING TRANSACTION 41212376 RECEIVED ON 07/02/2021 08:41:24 AM. | 07/06/2021 | | *NV* | |
| 716 | ORDER - OTHER FILED BY THE SUPERIOR COURT OF ORANGE ON 07/06/2021 | 07/06/2021 | | 4 pages | ☐ |
| 717 | CASE REASSIGNED TO LON HURWITZ EFFECTIVE 07/16/2021. | 07/06/2021 | | 3 pages | ☐ |
| 718 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT REASSIGNED TO C20 AT CENTRAL JUSTICE CENTER ON 09/22/2021 AT 01:30:00 PM. | 07/16/2021 | | *NV* | |
| 719 | MOTION FOR LEAVE TO FILE AMENDED COMPLAINT REASSIGNED TO C20 AT CENTRAL JUSTICE CENTER ON | 07/16/2021 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | 08/18/2021 AT 01:30:00 PM. | | | | |
| 720 | MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION REASSIGNED TO C20 AT CENTRAL JUSTICE CENTER ON 09/29/2021 AT 01:30:00 PM. | 07/16/2021 | | *NV* | |
| 721 | JURY TRIAL REASSIGNED TO C20 AT CENTRAL JUSTICE CENTER ON 05/16/2022 AT 09:00:00 AM. | 07/16/2021 | | *NV* | |
| 722 | MANDATORY SETTLEMENT CONFERENCE REASSIGNED TO C20 AT CENTRAL JUSTICE CENTER ON 04/08/2022 AT 09:00:00 AM. | 07/16/2021 | | *NV* | |
| 723 | E-FILING TRANSACTION 41212582 RECEIVED ON 07/02/2021 01:14:27 PM. | 07/19/2021 | | *NV* | |
| 724 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 07/02/2021 | 07/02/2021 | | 2 pages | ☐ |
| 725 | E-FILING TRANSACTION 31033971 RECEIVED ON 07/01/2021 12:02:42 PM. | 07/19/2021 | | *NV* | |
| 726 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 07/01/2021 | 07/01/2021 | | 3 pages | ☐ |
| 727 | E-FILING TRANSACTION 41224095 RECEIVED ON 08/03/2021 12:03:27 PM. | 08/03/2021 | | *NV* | |
| 728 | SUBSTITUTION OF ATTORNEY FILED BY HIGHER GROUND EDUCATION, INC. ON 08/03/2021 | 08/03/2021 | | 2 pages | ☐ |
| 729 | SUBSTITUTION OF ATTORNEY FILED BY GIRN, RAMANDEEP ON 08/03/2021 | 08/03/2021 | | 2 pages | ☐ |
| 730 | SUBSTITUTION OF ATTORNEY FILED BY GIRN, REBECCA ON 08/03/2021 | 08/03/2021 | | 2 pages | ☐ |
| 731 | E-FILING TRANSACTION 1879007 RECEIVED ON 08/05/2021 04:02:24 PM. | 08/05/2021 | | *NV* | |
| 732 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY GIRN, RAMANDEEP ON 08/05/2021 | 08/05/2021 | | 4 pages | ☐ |
| 733 | E-FILING TRANSACTION 41225365 RECEIVED ON 08/05/2021 04:02:37 PM. | 08/05/2021 | | *NV* | |
| 734 | OPPOSITION FILED BY GIRN, RAMANDEEP ON 08/05/2021 | 08/05/2021 | | 16 pages | ☐ |
| 735 | E-FILING TRANSACTION 31049484 RECEIVED ON 08/11/2021 01:31:30 PM. | 08/11/2021 | | *NV* | |
| 736 | REPLY TO OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/11/2021 | 08/11/2021 | | 7 pages | ☐ |
| 737 | PROPOSED ORDER RECEIVED ON 08/17/2021 | 08/17/2021 | | 3 pages | ☐ |
| 738 | E-FILING TRANSACTION 31051745 RECEIVED ON 08/17/2021 12:09:28 PM. | 08/17/2021 | | *NV* | |
| 739 | EX PARTE APPLICATION - OTHER FILED BY PIETER, LUKAS; LEPORT, M.D., PETER; LEPORT, MONICA; LEPORT, FRANCISCO; GIRN, RAMANDEEP; GIRN, REBECCA; HIGHER GROUND EDUCATION, INC. ON 08/17/2021 | 08/17/2021 | | 58 pages | ☐ |
| 740 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE | 08/17/2021 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | AMOUNT OF 60.00, TRANSACTION NUMBER 12931020 AND RECEIPT NUMBER 12758907. | | | | |
| 741 | EX PARTE SCHEDULED FOR 08/18/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 08/17/2021 | | *NV* | |
| 742 | MINUTES FINALIZED FOR MULTIPLE EVENTS 08/18/2021 01:30:00 PM. | 08/18/2021 | | 2 pages | ☐ |
| 743 | E-FILING TRANSACTION 41229746 RECEIVED ON 08/17/2021 12:09:33 PM. | 08/19/2021 | | *NV* | |
| 744 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 08/17/2021 | 08/17/2021 | | 3 pages | ☐ |
| 745 | PROPOSED ORDER RECEIVED ON 08/23/2021 | 08/23/2021 | | 4 pages | ☐ |
| 746 | E-FILING TRANSACTION 41231879 RECEIVED ON 08/23/2021 02:23:01 PM. | 08/25/2021 | | *NV* | |
| 747 | ORDER - OTHER FILED BY THE SUPERIOR COURT OF ORANGE ON 08/25/2021 | 08/25/2021 | | 2 pages | ☐ |
| 748 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 08/26/2021 | | 3 pages | ☐ |
| 749 | E-FILING TRANSACTION 21058348 RECEIVED ON 08/26/2021 04:11:25 PM. | 09/03/2021 | | *NV* | |
| 750 | AMENDED COMPLAINT (THIRD) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 08/26/2021 | 08/26/2021 | | 50 pages | ☐ |
| 751 | E-FILING TRANSACTION 21063301 RECEIVED ON 09/09/2021 05:02:40 PM. | 09/09/2021 | | *NV* | |
| 752 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/09/2021 | 09/09/2021 | | 9 pages | ☐ |
| 753 | E-FILING TRANSACTION 1892354 RECEIVED ON 09/09/2021 09:09:30 PM. | 09/09/2021 | | *NV* | |
| 754 | OPPOSITION FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/09/2021 | 09/09/2021 | | 11 pages | ☐ |
| 755 | PROPOSED ORDER RECEIVED ON 09/13/2021 | 09/13/2021 | | 2 pages | ☐ |
| 756 | E-FILING TRANSACTION 31061563 RECEIVED ON 09/13/2021 02:20:41 PM. | 09/13/2021 | | *NV* | |
| 757 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/13/2021 | 09/13/2021 | | 9 pages | ☐ |
| 758 | E-FILING TRANSACTION 31062026 RECEIVED ON 09/14/2021 12:33:09 PM. | 09/14/2021 | | *NV* | |
| 759 | SEPARATE STATEMENT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/14/2021 | 09/14/2021 | | 10 pages | ☐ |
| 760 | E-FILING TRANSACTION 41240073 RECEIVED ON 09/14/2021 12:33:09 PM. | 09/14/2021 | | *NV* | |
| 761 | PROOF OF SERVICE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/14/2021 | 09/14/2021 | | 3 pages | ☐ |
| 762 | E-FILING TRANSACTION 1893755 RECEIVED ON 09/14/2021 12:33:10 PM. | 09/14/2021 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 763 | DECLARATION IN SUPPORT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/14/2021 | 09/14/2021 | | 13 pages | ☐ |
| 764 | E-FILING TRANSACTION 21064789 RECEIVED ON 09/14/2021 12:33:11 PM. | 09/14/2021 | | NV | |
| 765 | DECLARATION IN SUPPORT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/14/2021 | 09/14/2021 | | 55 pages | ☐ |
| 766 | E-FILING TRANSACTION 31062027 RECEIVED ON 09/14/2021 12:33:13 PM. | 09/14/2021 | | NV | |
| 767 | REQUEST FOR JUDICIAL NOTICE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/14/2021 | 09/14/2021 | | 200 pages | ☐ |
| 768 | E-FILING TRANSACTION 1893794 RECEIVED ON 09/14/2021 01:24:53 PM. | 09/14/2021 | | NV | |
| 769 | NOTICE - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/14/2021 | 09/14/2021 | | 5 pages | ☐ |
| 770 | E-FILING TRANSACTION 21064788 RECEIVED ON 09/14/2021 12:33:08 PM. | 09/14/2021 | | NV | |
| 771 | MOTION FOR SUMMARY JUDGMENT/ADJUDICATION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/14/2021 | 09/14/2021 | | 36 pages | ☐ |
| 772 | PAYMENT RECEIVED BY LEGALCONNECT FOR 38 - MOTION FOR SUMMARY JUDGMENT OR ADJUDICATION IN THE AMOUNT OF 500.00, TRANSACTION NUMBER 12942998 AND RECEIPT NUMBER 12770893. | 09/14/2021 | | 1 pages | ☐ |
| 773 | MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION SCHEDULED FOR 12/01/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 09/14/2021 | | NV | |
| 774 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT SCHEDULED FOR 09/29/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 09/15/2021 | | NV | |
| 775 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT CONTINUED TO 09/29/2021 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 09/15/2021 | | NV | |
| 776 | MINUTES FINALIZED FOR CHAMBERS WORK 09/15/2021 10:05:00 AM. | 09/15/2021 | | 1 pages | ☐ |
| 777 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/15/2021 | | 2 pages | ☐ |
| 778 | E-FILING TRANSACTION 41240795 RECEIVED ON 09/15/2021 03:24:33 PM. | 09/15/2021 | | NV | |
| 779 | REPLY - OTHER FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 09/15/2021 | 09/15/2021 | | 11 pages | ☐ |
| 780 | E-FILING TRANSACTION 41240911 RECEIVED ON 09/15/2021 05:53:36 PM. | 09/15/2021 | | NV | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 781 | SEPARATE STATEMENT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/15/2021 | 09/15/2021 | | 10 pages | ☐ |
| 782 | E-FILING TRANSACTION 1894608 RECEIVED ON 09/15/2021 05:53:36 PM. | 09/15/2021 | | NV | |
| 783 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/15/2021 | 09/15/2021 | | 18 pages | ☐ |
| 784 | E-FILING TRANSACTION 21065643 RECEIVED ON 09/15/2021 05:53:36 PM. | 09/15/2021 | | NV | |
| 785 | PROOF OF SERVICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/15/2021 | 09/15/2021 | | 3 pages | ☐ |
| 786 | E-FILING TRANSACTION 21065687 RECEIVED ON 09/15/2021 11:51:53 PM. | 09/16/2021 | | NV | |
| 787 | SEPARATE STATEMENT FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/15/2021 | 09/15/2021 | | 12 pages | ☐ |
| 788 | E-FILING TRANSACTION 41240955 RECEIVED ON 09/15/2021 11:51:56 PM. | 09/16/2021 | | NV | |
| 789 | OPPOSITION FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/15/2021 | 09/15/2021 | | 97 pages | ☐ |
| 790 | E-FILING TRANSACTION 31062867 RECEIVED ON 09/15/2021 05:53:32 PM. | 09/16/2021 | | NV | |
| 791 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/15/2021 | 09/15/2021 | | 84 pages | ☐ |
| 792 | OBJECTION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/15/2021 | 09/15/2021 | | 5 pages | ☐ |
| 793 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/15/2021 | 09/15/2021 | | 4 pages | ☐ |
| 794 | E-FILING TRANSACTION 1895181 RECEIVED ON 09/16/2021 04:39:24 PM. | 09/16/2021 | | NV | |
| 795 | NOTICE OF ERRATA FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/16/2021 | 09/16/2021 | | 11 pages | ☐ |
| 796 | E-FILING TRANSACTION 41239622 RECEIVED ON 09/13/2021 02:20:42 PM. | 09/20/2021 | | NV | |
| 797 | ORDER - OTHER FILED BY THE SUPERIOR COURT OF ORANGE ON 09/17/2021 | 09/17/2021 | | 2 pages | ☐ |
| 798 | PROPOSED ORDER RECEIVED ON 09/23/2021 | 09/23/2021 | | 3 pages | ☐ |
| 799 | E-FILING TRANSACTION 21068821 RECEIVED ON 09/23/2021 01:28:54 PM. | 09/23/2021 | | NV | |
| 800 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/23/2021 | 09/23/2021 | | 7 pages | ☐ |
| 801 | E-FILING TRANSACTION 31066853 RECEIVED ON 09/24/2021 05:51:05 PM. | 09/24/2021 | | NV | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 802 | REPLY TO OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/24/2021 | 09/24/2021 | | 9 pages | ☐ |
| 803 | E-FILING TRANSACTION 41244941 RECEIVED ON 09/24/2021 05:51:05 PM. | 09/24/2021 | | *NV* | |
| 804 | REPLY TO OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/24/2021 | 09/24/2021 | | 20 pages | ☐ |
| 805 | PROPOSED ORDER RECEIVED ON 09/24/2021 | 09/24/2021 | | 7 pages | ☐ |
| 806 | E-FILING TRANSACTION 1898618 RECEIVED ON 09/24/2021 05:51:05 PM. | 09/24/2021 | | *NV* | |
| 807 | RESPONSE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/24/2021 | 09/24/2021 | | 6 pages | ☐ |
| 808 | E-FILING TRANSACTION 21069609 RECEIVED ON 09/24/2021 05:50:58 PM. | 09/27/2021 | | *NV* | |
| 809 | DECLARATION IN SUPPORT (SUPPLEMENTAL) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/24/2021 | 09/24/2021 | | 19 pages | ☐ |
| 810 | OBJECTION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/24/2021 | 09/24/2021 | | 6 pages | ☐ |
| 811 | E-FILING TRANSACTION 1898679 RECEIVED ON 09/25/2021 04:23:26 PM. | 09/27/2021 | | *NV* | |
| 812 | DECLARATION - OTHER RECEIVED ON 09/27/2021. | 09/27/2021 | | *NA* | |
| 813 | E-FILING TRANSACTION 21070585 RECEIVED ON 09/28/2021 02:16:16 PM. | 09/29/2021 | | *NV* | |
| 814 | ANSWER TO AMENDED COMPLAINT (THIRD AND DEMAND FOR JURY TRIAL) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/28/2021 | 09/28/2021 | | 8 pages | ☐ |
| 815 | E-FILING TRANSACTION 1899702 RECEIVED ON 09/28/2021 04:08:10 PM. | 09/29/2021 | | *NV* | |
| 816 | ANSWER TO AMENDED COMPLAINT (THIRD) FILED BY PIETER, LUKAS ON 09/28/2021 | 09/28/2021 | | 6 pages | ☐ |
| 817 | E-FILING TRANSACTION 31067601 RECEIVED ON 09/28/2021 10:35:37 AM. | 09/29/2021 | | *NV* | |
| 818 | ANSWER TO AMENDED COMPLAINT (THIRD) FILED BY LEPORT, FRANCISCO ON 09/28/2021 | 09/28/2021 | | 10 pages | ☐ |
| 819 | E-FILING TRANSACTION 41245718 RECEIVED ON 09/28/2021 10:34:07 AM. | 09/29/2021 | | *NV* | |
| 820 | ANSWER TO AMENDED COMPLAINT (THIRD) FILED BY LEPORT, M.D., PETER ON 09/28/2021 | 09/28/2021 | | 10 pages | ☐ |
| 821 | E-FILING TRANSACTION 41245720 RECEIVED ON 09/28/2021 10:37:01 AM. | 09/29/2021 | | *NV* | |
| 822 | ANSWER TO AMENDED COMPLAINT (THIRD) FILED BY LEPORT, MONICA ON 09/28/2021 | 09/28/2021 | | 10 pages | ☐ |
| 823 | MINUTES FINALIZED FOR MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION 2021-09-29 13:30:00.0. | 10/01/2021 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|-----|--------|-------------|--------------|----------|--------|
| 824 | MINUTES FINALIZED FOR MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT 2021-09-29 13:30:00.0. | 10/01/2021 | | 2 pages | ☐ |
| 825 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 10/01/2021 | | 5 pages | ☐ |
| 826 | E-FILING TRANSACTION 1897835 RECEIVED ON 09/23/2021 01:28:56 PM. | 10/05/2021 | | *NV* | |
| 827 | ORDER - OTHER FILED BY THE SUPERIOR COURT OF ORANGE ON 10/01/2021 | 10/01/2021 | | 3 pages | ☐ |
| 828 | E-FILING TRANSACTION 21069610 RECEIVED ON 09/24/2021 05:51:05 PM. | 10/07/2021 | | *NV* | |
| 829 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 09/24/2021 | 09/24/2021 | | 7 pages | ☐ |
| 830 | PROPOSED ORDER RECEIVED ON 10/06/2021 | 10/06/2021 | | 8 pages | ☐ |
| 831 | PROPOSED ORDER RECEIVED ON 10/29/2021 | 10/29/2021 | | 3 pages | ☐ |
| 832 | E-FILING TRANSACTION 21083108 RECEIVED ON 10/29/2021 01:38:08 PM. | 11/01/2021 | | *NV* | |
| 833 | MOTION FOR LEAVE TO AMEND (CROSS-COMPLAINT) FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 10/29/2021 | 10/29/2021 | | 229 pages | ☐ |
| 834 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12964430 AND RECEIPT NUMBER 12792353. | 11/01/2021 | | 1 pages | ☐ |
| 835 | MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT SCHEDULED FOR 03/16/2022 AT 01:30:00 PM IN C20 AT . | 11/01/2021 | | *NV* | |
| 836 | E-FILING TRANSACTION 41259439 RECEIVED ON 11/02/2021 12:16:25 PM. | 11/02/2021 | | *NV* | |
| 837 | DOCUMENT - OTHER (FURTHER NOTICE OF DISCLOSURES) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/02/2021 | 11/02/2021 | | 24 pages | ☐ |
| 838 | E-FILING TRANSACTION 31071177 RECEIVED ON 10/06/2021 03:05:47 PM. | 11/03/2021 | | *NV* | |
| 839 | ORDER - OTHER FILED BY THE SUPERIOR COURT OF ORANGE ON 11/01/2021 | 11/01/2021 | | 8 pages | ☐ |
| 840 | E-FILING TRANSACTION 1914109 RECEIVED ON 11/04/2021 08:23:31 AM. | 11/04/2021 | | *NV* | |
| 841 | NOTICE - OTHER FILED BY PIETER, LUKAS ON 11/04/2021 | 11/04/2021 | | 10 pages | ☐ |
| 842 | PROPOSED ORDER RECEIVED ON 11/09/2021 | 11/09/2021 | | 3 pages | ☐ |
| 843 | E-FILING TRANSACTION 31084457 RECEIVED ON 11/09/2021 02:09:54 PM. | 11/09/2021 | | *NV* | |
| 844 | EX PARTE APPLICATION - OTHER FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 11/09/2021 | 11/09/2021 | | 9 pages | ☐ |
| 845 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12968792 AND RECEIPT NUMBER 12796715. | 11/09/2021 | | 1 pages | ☐ |
| 846 | EX PARTE SCHEDULED FOR 11/10/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 11/09/2021 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 849 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 07/07/2022 AT 09:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 11/10/2021 | | *NV* | |
| 852 | THE CASE MANAGEMENT CONFERENCE IS SCHEDULED FOR 07/07/2022 AT 09:00 AM IN DEPARTMENT C20. | 11/10/2021 | | *NV* | |
| 853 | MINUTES FINALIZED FOR EX PARTE 11/10/2021 01:30:00 PM. | 11/10/2021 | | 1 pages | ☐ |
| 854 | E-FILING TRANSACTION 21087772 RECEIVED ON 11/10/2021 12:48:50 PM. | 11/10/2021 | | *NV* | |
| 855 | NOTICE OF RULING FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 11/10/2021 | 11/10/2021 | | 3 pages | ☐ |
| 856 | E-FILING TRANSACTION 21087257 RECEIVED ON 11/09/2021 02:09:55 PM. | 11/12/2021 | | *NV* | |
| 857 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 11/09/2021 | 11/09/2021 | | 3 pages | ☐ |
| 858 | E-FILING TRANSACTION 21036795 RECEIVED ON 07/01/2021 11:14:00 AM. | 11/12/2021 | | *NV* | |
| 859 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 07/01/2021 | 07/01/2021 | | 4 pages | ☐ |
| 860 | E-FILING TRANSACTION 31087806 RECEIVED ON 11/17/2021 07:03:32 PM. | 11/17/2021 | | *NV* | |
| 861 | SEPARATE STATEMENT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/17/2021 | 11/17/2021 | | 24 pages | ☐ |
| 862 | E-FILING TRANSACTION 1919583 RECEIVED ON 11/17/2021 07:03:32 PM. | 11/17/2021 | | *NV* | |
| 863 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/17/2021 | 11/17/2021 | | 24 pages | ☐ |
| 864 | E-FILING TRANSACTION 21090606 RECEIVED ON 11/17/2021 07:03:30 PM. | 11/18/2021 | | *NV* | |
| 865 | OBJECTION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/17/2021 | 11/17/2021 | | 14 pages | ☐ |
| 866 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/17/2021 | 11/17/2021 | | 12 pages | ☐ |
| 867 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/17/2021 | 11/17/2021 | | 4 pages | ☐ |
| 868 | E-FILING TRANSACTION 31089644 RECEIVED ON 11/23/2021 11:30:53 AM. | 11/23/2021 | | *NV* | |
| 869 | NOTICE - OTHER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/23/2021 | 11/23/2021 | | 4 pages | ☐ |
| 870 | PROPOSED ORDER RECEIVED ON 11/24/2021 | 11/24/2021 | | 9 pages | ☐ |
| 871 | E-FILING TRANSACTION 21093340 RECEIVED ON 11/24/2021 06:58:27 PM. | 11/24/2021 | | *NV* | |
| 872 | RESPONSE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/24/2021 | 11/24/2021 | | 14 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 873 | E-FILING TRANSACTION 31090602 RECEIVED ON 11/24/2021 06:58:27 PM. | 11/24/2021 | | *NV* | |
| 874 | REPLY - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/24/2021 | 11/24/2021 | | 15 pages | ☐ |
| 875 | E-FILING TRANSACTION 1922385 RECEIVED ON 11/24/2021 06:58:27 PM. | 11/24/2021 | | *NV* | |
| 876 | REPLY - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/24/2021 | 11/24/2021 | | 32 pages | ☐ |
| 877 | E-FILING TRANSACTION 41268665 RECEIVED ON 11/24/2021 06:58:22 PM. | 11/29/2021 | | *NV* | |
| 878 | OBJECTION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/24/2021 | 11/24/2021 | | 7 pages | ☐ |
| 879 | E-FILING TRANSACTION NUMBER 41269612 REJECTED. | 11/30/2021 | | 1 pages | ☐ |
| 880 | MINUTES FINALIZED FOR MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION 12/01/2021 01:30:00 PM. | 12/01/2021 | | 6 pages | ☐ |
| 881 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 12/01/2021 | | 7 pages | ☐ |
| 882 | E-FILING TRANSACTION 41268666 RECEIVED ON 11/24/2021 06:58:28 PM. | 12/02/2021 | | *NV* | |
| 883 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 11/24/2021 | 11/24/2021 | | 9 pages | ☐ |
| 884 | PROPOSED ORDER RECEIVED ON 12/07/2021 | 12/07/2021 | | 4 pages | ☐ |
| 885 | E-FILING TRANSACTION 31094521 RECEIVED ON 12/07/2021 02:33:38 PM. | 12/07/2021 | | *NV* | |
| 886 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 12/07/2021 | 12/07/2021 | | 9 pages | ☐ |
| 887 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12979697 AND RECEIPT NUMBER 12807616. | 12/07/2021 | | 1 pages | ☐ |
| 888 | EX PARTE SCHEDULED FOR 12/08/2021 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/07/2021 | | *NV* | |
| 889 | E-FILING TRANSACTION 1926595 RECEIVED ON 12/08/2021 10:02:47 AM. | 12/08/2021 | | *NV* | |
| 890 | OPPOSITION FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 12/08/2021 | 12/08/2021 | | 20 pages | ☐ |
| 891 | MINUTES FINALIZED FOR EX PARTE 12/08/2021 01:30:00 PM. | 12/08/2021 | | 1 pages | ☐ |
| 892 | E-FILING TRANSACTION 1926289 RECEIVED ON 12/07/2021 02:33:39 PM. | 12/08/2021 | | *NV* | |
| 893 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 12/07/2021 | 12/07/2021 | | 4 pages | ☐ |
| 894 | E-FILING TRANSACTION 41273656 RECEIVED ON 12/09/2021 03:36:54 PM. | 12/09/2021 | | *NV* | |
| 895 | NOTICE OF RULING FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 12/09/2021 | 12/09/2021 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 896 | PROPOSED ORDER RECEIVED ON 12/13/2021 | 12/13/2021 | | 4 pages | ☐ |
| 897 | E-FILING TRANSACTION 21099457 RECEIVED ON 12/13/2021 04:31:39 PM. | 12/16/2021 | | *NV* | |
| 898 | MOTION FOR RECONSIDERATION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 12/13/2021 | 12/13/2021 | | 13 pages | ☐ |
| 899 | DECLARATION - OTHER (OF JAMES C. BASTIAN IN SUPPORT OF MOTION FOR RECONSIDERATION) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 12/13/2021 | 12/13/2021 | | 42 pages | ☐ |
| 900 | DECLARATION - OTHER (OF JONATHAN D. KENT IN SUPPORT MOTION FOR RECONSIDERATION) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 12/13/2021 | 12/13/2021 | | 53 pages | ☐ |
| 901 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12983596 AND RECEIPT NUMBER 12811517. | 12/16/2021 | | 1 pages | ☐ |
| 902 | MOTION FOR RECONSIDERATION SCHEDULED FOR 04/27/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/16/2021 | | *NV* | |
| 903 | E-FILING TRANSACTION 41275473 RECEIVED ON 12/14/2021 10:31:56 PM. | 12/17/2021 | | *NV* | |
| 904 | MOTION FOR JOINDER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 12/14/2021 | 12/14/2021 | | 8 pages | ☐ |
| 905 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 12984521 AND RECEIPT NUMBER 12812442. | 12/17/2021 | | 1 pages | ☐ |
| 906 | JOINDER SCHEDULED FOR 04/27/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/17/2021 | | *NV* | |
| 907 | E-FILING TRANSACTION 41275405 RECEIVED ON 12/14/2021 04:31:25 PM. | 12/17/2021 | | *NV* | |
| 908 | SUBSTITUTION OF ATTORNEY FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 12/14/2021 | 12/14/2021 | | 3 pages | ☐ |
| 909 | E-FILING TRANSACTION 31112744 RECEIVED ON 01/26/2022 05:20:12 PM. | 01/26/2022 | | *NV* | |
| 910 | NOTICE - OTHER FILED BY GIRN, RAMANDEEP ON 01/26/2022 | 01/26/2022 | | 4 pages | ☐ |
| 911 | E-FILING TRANSACTION 41304986 RECEIVED ON 03/03/2022 10:19:58 AM. | 03/03/2022 | | *NV* | |
| 912 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/03/2022 | 03/03/2022 | | 9 pages | ☐ |
| 913 | E-FILING TRANSACTION 31127336 RECEIVED ON 03/03/2022 11:45:16 PM. | 03/04/2022 | | *NV* | |
| 914 | OPPOSITION FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 03/03/2022 | 03/03/2022 | | 7 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 915 | E-FILING TRANSACTION 21131629 RECEIVED ON 03/08/2022 04:54:48 PM. | 03/09/2022 | | *NV* | |
| 916 | OPPOSITION FILED BY ESMOND, LENNY ON 03/08/2022 | 03/08/2022 | | 8 pages | ☐ |
| 917 | E-FILING TRANSACTION 1961432 RECEIVED ON 03/09/2022 05:47:43 PM. | 03/09/2022 | | *NV* | |
| 918 | REPLY - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 03/09/2022 | 03/09/2022 | | 8 pages | ☐ |
| 919 | E-FILING TRANSACTION 21132273 RECEIVED ON 03/09/2022 05:47:43 PM. | 03/09/2022 | | *NV* | |
| 920 | REPLY - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 03/09/2022 | 03/09/2022 | | 6 pages | ☐ |
| 921 | E-FILING TRANSACTION 41307744 RECEIVED ON 03/09/2022 05:47:43 PM. | 03/09/2022 | | *NV* | |
| 922 | REPLY - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 03/09/2022 | 03/09/2022 | | 4 pages | ☐ |
| 923 | E-FILING TRANSACTION 31129686 RECEIVED ON 03/09/2022 05:47:39 PM. | 03/10/2022 | | *NV* | |
| 924 | NOTICE OF CHANGE OF FIRM NAME FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 03/09/2022 | 03/09/2022 | | 3 pages | ☐ |
| 925 | DECLARATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 03/09/2022 | 03/09/2022 | | 3 pages | ☐ |
| 926 | E-FILING TRANSACTION 21133279 RECEIVED ON 03/11/2022 02:38:16 PM. | 03/11/2022 | | *NV* | |
| 927 | PROOF OF ESERVICE FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 03/11/2022 | 03/11/2022 | | 3 pages | ☐ |
| 928 | MINUTES FINALIZED FOR MOTION FOR LEAVE TO FILE AMENDED CROSS-COMPLAINT 03/16/2022 01:30:00 PM. | 03/18/2022 | | 1 pages | ☐ |
| 929 | E-FILING TRANSACTION 1964802 RECEIVED ON 03/17/2022 04:33:06 PM. | 03/18/2022 | | *NV* | |
| 930 | NOTICE OF RULING FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 03/17/2022 | 03/17/2022 | | 3 pages | ☐ |
| 931 | E-FILING TRANSACTION 21135640 RECEIVED ON 03/17/2022 04:33:01 PM. | 03/18/2022 | | *NV* | |
| 932 | AMENDED CROSS-COMPLAINT (FIRST) FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 03/17/2022 | 03/17/2022 | | 154 pages | ☐ |
| 933 | SUMMONS ISSUED AND FILED FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 03/17/2022 | 03/17/2022 | | 1 pages | ☐ |
| 934 | E-FILING TRANSACTION NUMBER 1912071 REJECTED. | 03/21/2022 | | 1 pages | ☐ |
| 935 | E-FILING TRANSACTION NUMBER 1965925 REJECTED. | 03/22/2022 | | 1 pages | ☐ |
| 936 | E-FILING TRANSACTION 1973255 RECEIVED ON 04/07/2022 02:06:18 PM. | 04/07/2022 | | *NV* | |
| 937 | NOTICE AND ACKNOWLEDGMENT OF RECEIPT FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 04/07/2022 | 04/07/2022 | | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 938 | E-FILING TRANSACTION 41319562 RECEIVED ON 04/07/2022 02:06:19 PM. | 04/07/2022 | | *NV* | |
| 939 | NOTICE AND ACKNOWLEDGMENT OF RECEIPT FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 04/07/2022 | 04/07/2022 | | 1 pages | ☐ |
| 940 | E-FILING TRANSACTION 31141563 RECEIVED ON 04/07/2022 02:06:23 PM. | 04/07/2022 | | *NV* | |
| 941 | NOTICE AND ACKNOWLEDGMENT OF RECEIPT FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 04/07/2022 | 04/07/2022 | | 3 pages | ☐ |
| 942 | E-FILING TRANSACTION 21147206 RECEIVED ON 04/14/2022 06:47:10 PM. | 04/14/2022 | | *NV* | |
| 943 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 04/14/2022 | 04/14/2022 | | 99 pages | ☐ |
| 944 | E-FILING TRANSACTION 21149392 RECEIVED ON 04/20/2022 03:07:08 PM. | 04/20/2022 | | *NV* | |
| 945 | REPLY TO OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/20/2022 | 04/20/2022 | | 11 pages | ☐ |
| 946 | E-FILING TRANSACTION 31146875 RECEIVED ON 04/20/2022 03:07:13 PM. | 04/20/2022 | | *NV* | |
| 947 | SUPPLEMENTAL FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/20/2022 | 04/20/2022 | | 7 pages | ☐ |
| 948 | E-FILING TRANSACTION 1978794 RECEIVED ON 04/20/2022 11:16:08 PM. | 04/20/2022 | | *NV* | |
| 949 | REPLY TO OPPOSITION FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 04/20/2022 | 04/20/2022 | | 6 pages | ☐ |
| 950 | E-FILING TRANSACTION 21149593 RECEIVED ON 04/20/2022 11:16:08 PM. | 04/21/2022 | | *NV* | |
| 951 | ANSWER TO AMENDED CROSS-COMPLAINT (FIRST) FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 04/20/2022 | 04/20/2022 | | 7 pages | ☐ |
| 952 | MOTION FOR RECONSIDERATION SCHEDULED FOR 07/06/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 04/26/2022 | | *NV* | |
| 953 | JOINDER SCHEDULED FOR 07/06/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 04/26/2022 | | *NV* | |
| 954 | MOTION FOR RECONSIDERATION CONTINUED TO 07/06/2022 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 04/26/2022 | | *NV* | |
| 955 | JOINDER CONTINUED TO 07/06/2022 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 04/26/2022 | | *NV* | |
| 956 | MINUTES FINALIZED FOR CHAMBERS WORK 04/26/2022 10:57:00 AM. | 04/26/2022 | | 1 pages | ☐ |
| 957 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 04/26/2022 | | 2 pages | ☐ |
| 958 | PROPOSED ORDER RECEIVED ON 04/27/2022 | 04/27/2022 | | 3 pages | ☐ |
| 959 | PROPOSED ORDER RECEIVED ON 04/27/2022 | 04/27/2022 | | 2 pages | ☐ |
| 960 | E-FILING TRANSACTION 21152546 RECEIVED ON 04/27/2022 10:02:50 PM. | 04/27/2022 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 961 | PROOF OF SERVICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/27/2022 | 04/27/2022 | | 3 pages | ☐ |
| 962 | E-FILING TRANSACTION 41328005 RECEIVED ON 04/27/2022 10:02:51 PM. | 04/27/2022 | | *NV* | |
| 963 | PROOF OF SERVICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/27/2022 | 04/27/2022 | | 3 pages | ☐ |
| 964 | E-FILING TRANSACTION 21152547 RECEIVED ON 04/27/2022 10:02:55 PM. | 04/27/2022 | | *NV* | |
| 965 | REQUEST FOR JUDICIAL NOTICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/27/2022 | 04/27/2022 | | 45 pages | ☐ |
| 966 | E-FILING TRANSACTION 31150072 RECEIVED ON 04/27/2022 10:03:01 PM. | 04/27/2022 | | *NV* | |
| 967 | REQUEST FOR JUDICIAL NOTICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/27/2022 | 04/27/2022 | | 45 pages | ☐ |
| 968 | E-FILING TRANSACTION 21152978 RECEIVED ON 04/28/2022 03:17:18 PM. | 04/29/2022 | | *NV* | |
| 969 | DECLARATION - OTHER (RE INABILITY TO COMPLY WITH MEET AND CONFER) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 04/28/2022 | 04/28/2022 | | 4 pages | ☐ |
| 970 | E-FILING TRANSACTION 1981796 RECEIVED ON 04/27/2022 10:02:46 PM. | 05/04/2022 | | *NV* | |
| 971 | DEMURRER TO AMENDED CROSS-COMPLAINT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/27/2022 | 04/27/2022 | | 38 pages | ☐ |
| 972 | MOTION TO STRIKE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/27/2022 | 04/27/2022 | | 14 pages | ☐ |
| 973 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 120.00, TRANSACTION NUMBER 13044464 AND RECEIPT NUMBER 12872480. | 05/04/2022 | | 1 pages | ☐ |
| 974 | DEMURRER TO AMENDED CROSS-COMPLAINT SCHEDULED FOR 09/14/2022 AT 01:30:00 PM IN C20 AT . | 05/04/2022 | | *NV* | |
| 975 | MOTION TO STRIKE PORTIONS OF CROSS-COMPLAINT SCHEDULED FOR 09/14/2022 AT 01:30:00 PM IN C20 AT . | 05/04/2022 | | *NV* | |
| 976 | PROPOSED ORDER RECEIVED ON 05/05/2022 | 05/05/2022 | | 2 pages | ☐ |
| 977 | PROPOSED ORDER RECEIVED ON 05/05/2022 | 05/05/2022 | | 2 pages | ☐ |
| 978 | E-FILING TRANSACTION 31153354 RECEIVED ON 05/05/2022 02:59:32 PM. | 05/12/2022 | | *NV* | |
| 979 | DEMURRER TO AMENDED CROSS-COMPLAINT (TO FIRST AMENDED CROSS- COMPLAINT) FILED BY ESMOND, LENNY ON 05/05/2022 | 05/05/2022 | | 17 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 980 | MOTION TO STRIKE (PORTIONS OF FIRST AMENDED CROSS-COMPLAINT) FILED BY ESMOND, LENNY ON 05/05/2022 | 05/05/2022 | | 7 pages | ☐ |
| 981 | DECLARATION IN SUPPORT (DECLARATION OF ELLIOT CHEN) FILED BY ESMOND, LENNY ON 05/05/2022 | 05/05/2022 | | 39 pages | ☐ |
| 982 | PAYMENT RECEIVED BY AMERICANLEGALNET FOR 195 - ANSWER OR OTHER 1ST PAPER, 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 495.00, TRANSACTION NUMBER 13048420 AND RECEIPT NUMBER 12876436. | 05/12/2022 | | 1 pages | ☐ |
| 983 | MOTION TO STRIKE PORTIONS OF CROSS-COMPLAINT SCHEDULED FOR 09/21/2022 AT 01:30:00 PM IN C20 AT . | 05/12/2022 | | *NV* | |
| 984 | STATUS CONFERENCE SCHEDULED FOR 06/02/2022 AT 10:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 05/12/2022 | | *NV* | |
| 985 | THE STATUS CONFERENCE IS SCHEDULED FOR 06/02/2022 AT 10:00 AM IN DEPARTMENT C20. | 05/12/2022 | | *NV* | |
| 986 | MINUTES FINALIZED FOR CHAMBERS WORK 05/12/2022 03:37:00 PM. | 05/12/2022 | | 1 pages | ☐ |
| 987 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 05/12/2022 | | 2 pages | ☐ |
| 988 | E-FILING TRANSACTION 1983311 RECEIVED ON 05/02/2022 02:30:52 PM. | 05/13/2022 | | *NV* | |
| 989 | MOTION FOR JOINDER FILED BY JUHLIN, ERIC; MILLER, RONY L. ON 05/02/2022 | 05/02/2022 | | 8 pages | ☐ |
| 990 | PAYMENT RECEIVED BY LEGALCONNECT FOR 195 - ANSWER OR OTHER 1ST PAPER, 195 - ANSWER OR OTHER 1ST PAPER IN THE AMOUNT OF 870.00, TRANSACTION NUMBER 13048556 AND RECEIPT NUMBER 12876572. | 05/13/2022 | | 1 pages | ☐ |
| 991 | JOINDER SCHEDULED FOR 09/14/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/13/2022 | | *NV* | |
| 992 | JOINDER SCHEDULED FOR 09/14/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/13/2022 | | *NV* | |
| 993 | STATUS CONFERENCE SCHEDULED FOR 06/02/2022 AT 02:00:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/16/2022 | | *NV* | |
| 994 | STATUS CONFERENCE CONTINUED TO 06/02/2022 AT 02:00 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 05/16/2022 | | *NV* | |
| 995 | MINUTES FINALIZED FOR CHAMBERS WORK 05/16/2022 10:41:00 AM. | 05/16/2022 | | 1 pages | ☐ |
| 996 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 05/16/2022 | | 2 pages | ☐ |
| 997 | STATUS CONFERENCE SCHEDULED FOR 07/06/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 06/02/2022 | | *NV* | |
| 998 | STATUS CONFERENCE CONTINUED TO 07/06/2022 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 06/02/2022 | | *NV* | |
| 999 | MINUTES FINALIZED FOR STATUS CONFERENCE 06/02/2022 02:00:00 PM. | 06/06/2022 | | 1 pages | ☐ |
| 1001 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 06/10/2022 | | 2 pages | ☐ |
| 1002 | LETTER (HON. GAIL ANDLER (RET.) | 05/12/2022 | | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1003 | E-FILING TRANSACTION 21170385 RECEIVED ON 06/13/2022 09:37:23 AM. | 06/13/2022 | | *NV* | |
| 1004 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 06/13/2022 | 06/13/2022 | | 25 pages | ☐ |
| 1005 | E-FILING TRANSACTION 31173043 RECEIVED ON 06/24/2022 09:34:35 AM. | 06/24/2022 | | *NV* | |
| 1006 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 06/24/2022 | 06/24/2022 | | 19 pages | ☐ |
| 1007 | MINUTES FINALIZED FOR MULTIPLE EVENTS 07/06/2022 01:30:00 PM. | 07/15/2022 | | 4 pages | ☐ |
| 1008 | STATUS CONFERENCE SCHEDULED FOR 09/14/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 07/15/2022 | | *NV* | |
| 1009 | THE STATUS CONFERENCE IS SCHEDULED FOR 09/14/2022 AT 01:30 PM IN DEPARTMENT C20. | 07/15/2022 | | *NV* | |
| 1010 | MINUTES FINALIZED FOR CHAMBERS WORK 07/15/2022 04:54:00 PM. | 07/15/2022 | | 1 pages | ☐ |
| 1011 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/15/2022 | | 6 pages | ☐ |
| 1012 | E-FILING TRANSACTION NUMBER 31096808 REJECTED. | 07/22/2022 | | 1 pages | ☐ |
| 1013 | E-FILING TRANSACTION 11026185 RECEIVED ON 08/16/2022 09:15:22 AM. | 08/16/2022 | | *NV* | |
| 1014 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/16/2022 | 08/16/2022 | | 5 pages | ☐ |
| 1015 | E-FILING TRANSACTION 11033535 RECEIVED ON 08/31/2022 09:02:34 PM. | 08/31/2022 | | *NV* | |
| 1016 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 08/31/2022 | 08/31/2022 | | 21 pages | ☐ |
| 1017 | E-FILING TRANSACTION 31201631 RECEIVED ON 08/31/2022 09:02:35 PM. | 08/31/2022 | | *NV* | |
| 1018 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 08/31/2022 | 08/31/2022 | | 20 pages | ☐ |
| 1019 | E-FILING TRANSACTION 41379772 RECEIVED ON 09/01/2022 08:42:29 AM. | 09/01/2022 | | *NV* | |
| 1020 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/01/2022 | 09/01/2022 | | 21 pages | ☐ |
| 1021 | E-FILING TRANSACTION 11033573 RECEIVED ON 09/01/2022 08:42:30 AM. | 09/01/2022 | | *NV* | |
| 1022 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/01/2022 | 09/01/2022 | | 20 pages | ☐ |
| 1023 | E-FILING TRANSACTION 21204150 RECEIVED ON 09/01/2022 08:48:47 AM. | 09/01/2022 | | *NV* | |
| 1024 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 09/01/2022 | 09/01/2022 | | 21 pages | ☐ |
| 1025 | E-FILING TRANSACTION 31201668 RECEIVED ON 09/01/2022 08:48:49 AM. | 09/01/2022 | | *NV* | |
| 1026 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 09/01/2022 | 09/01/2022 | | 20 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|------|--------|-------------|--------------|----------|--------|
| 1027 | E-FILING TRANSACTION 21204276 RECEIVED ON 09/01/2022 11:35:50 AM. | 09/01/2022 | | *NV* | |
| 1028 | ADR COMPLETION REPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/01/2022 | 09/01/2022 | | 13 pages | ☐ |
| 1029 | E-FILING TRANSACTION 31196117 RECEIVED ON 08/19/2022 10:09:06 AM. | 09/02/2022 | | *NV* | |
| 1030 | SUBSTITUTION OF ATTORNEY FILED | 08/19/2022 | | 4 pages | ☐ |
| 1031 | E-FILING TRANSACTION 41381944 RECEIVED ON 09/07/2022 04:25:32 PM. | 09/07/2022 | | *NV* | |
| 1032 | REPLY - OTHER FILED | 09/07/2022 | | 16 pages | ☐ |
| 1033 | E-FILING TRANSACTION 31203862 RECEIVED ON 09/07/2022 04:57:23 PM. | 09/07/2022 | | *NV* | |
| 1034 | REPLY - OTHER FILED | 09/07/2022 | | 15 pages | ☐ |
| 1035 | E-FILING TRANSACTION 21207001 RECEIVED ON 09/08/2022 06:41:01 PM. | 09/08/2022 | | *NV* | |
| 1036 | OPPOSITION FILED | 09/08/2022 | | 19 pages | ☐ |
| 1037 | E-FILING TRANSACTION 11036385 RECEIVED ON 09/08/2022 06:41:05 PM. | 09/08/2022 | | *NV* | |
| 1038 | OPPOSITION FILED | 09/08/2022 | | 7 pages | ☐ |
| 1039 | PROPOSED ORDER RECEIVED ON 09/13/2022 | 09/13/2022 | | 2 pages | ☐ |
| 1040 | E-FILING TRANSACTION 41384115 RECEIVED ON 09/13/2022 11:40:45 AM. | 09/13/2022 | | *NV* | |
| 1041 | EX PARTE APPLICATION - OTHER FILED | 09/13/2022 | | 97 pages | ☐ |
| 1042 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13105278 AND RECEIPT NUMBER 12933280. | 09/13/2022 | | 1 pages | ☐ |
| 1043 | EX PARTE SCHEDULED FOR 09/14/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 09/13/2022 | | *NV* | |
| 1044 | E-FILING TRANSACTION 21209034 RECEIVED ON 09/14/2022 09:46:16 AM. | 09/14/2022 | | *NV* | |
| 1045 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/14/2022 | 09/14/2022 | | 7 pages | ☐ |
| 1046 | E-FILING TRANSACTION 21209042 RECEIVED ON 09/14/2022 09:51:18 AM. | 09/14/2022 | | *NV* | |
| 1047 | OPPOSITION FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/14/2022 | 09/14/2022 | | 5 pages | ☐ |
| 1048 | MOTION - OTHER SCHEDULED FOR 09/21/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 09/14/2022 | | *NV* | |
| 1049 | THE MOTION - OTHER IS SCHEDULED FOR 09/21/2022 AT 01:30 PM IN DEPARTMENT C20. | 09/14/2022 | | *NV* | |
| 1050 | MINUTES FINALIZED FOR MULTIPLE EVENTS 09/14/2022 01:30:00 PM. | 09/15/2022 | | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1051 | E-FILING TRANSACTION 41385637 RECEIVED ON 09/15/2022 04:03:28 PM. | 09/15/2022 | | *NV* | |
| 1052 | NOTICE OF RULING FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/15/2022 | 09/15/2022 | | 4 pages | ☐ |
| 1053 | E-FILING TRANSACTION NUMBER 31150071 REJECTED. | 09/19/2022 | | 1 pages | ☐ |
| 1054 | E-FILING TRANSACTION NUMBER 1981797 REJECTED. | 09/19/2022 | | 1 pages | ☐ |
| 1055 | E-FILING TRANSACTION NUMBER 41384117 REJECTED. | 09/19/2022 | | 1 pages | ☐ |
| 1056 | E-FILING TRANSACTION 41386775 RECEIVED ON 09/19/2022 01:59:18 PM. | 09/19/2022 | | *NV* | |
| 1057 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/19/2022 | 09/19/2022 | | 11 pages | ☐ |
| 1058 | E-FILING TRANSACTION 11040515 RECEIVED ON 09/19/2022 01:59:16 PM. | 09/19/2022 | | *NV* | |
| 1059 | DOCUMENT - OTHER (FURTHER BRIEFING IN OPPOSITION TO EX PARTE APPLICATION) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 09/19/2022 | 09/19/2022 | | 9 pages | ☐ |
| 1060 | E-FILING TRANSACTION 31208892 RECEIVED ON 09/19/2022 11:05:33 PM. | 09/20/2022 | | *NV* | |
| 1061 | OPPOSITION (JOINDER) FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/19/2022 | 09/19/2022 | | 8 pages | ☐ |
| 1062 | E-FILING TRANSACTION NUMBER 21155850 REJECTED. | 09/22/2022 | | 1 pages | ☐ |
| 1063 | E-FILING TRANSACTION NUMBER 41331313 REJECTED. | 09/22/2022 | | 1 pages | ☐ |
| 1064 | CASE MANAGEMENT CONFERENCE SCHEDULED FOR 12/15/2022 AT 10:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 09/21/2022 | | *NV* | |
| 1065 | THE CASE MANAGEMENT CONFERENCE IS SCHEDULED FOR 12/15/2022 AT 10:00 AM IN DEPARTMENT C20. | 09/21/2022 | | *NV* | |
| 1066 | MINUTES FINALIZED FOR MULTIPLE EVENTS 09/21/2022 01:30:00 PM. | 09/22/2022 | | 2 pages | ☐ |
| 1067 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/28/2022 | | 4 pages | ☐ |
| 1068 | E-FILING TRANSACTION 11047071 RECEIVED ON 10/04/2022 03:59:23 PM. | 10/04/2022 | | *NV* | |
| 1069 | DECLARATION IN SUPPORT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 10/04/2022 | 10/04/2022 | | 239 pages | ☐ |
| 1070 | E-FILING TRANSACTION 41393319 RECEIVED ON 10/04/2022 03:59:17 PM. | 10/05/2022 | | *NV* | |
| 1071 | MOTION FOR LEAVE TO AMEND FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 10/04/2022 | 10/04/2022 | | 39 pages | ☐ |
| 1072 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 10/04/2022 | 10/04/2022 | | 18 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1073 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13115445 AND RECEIPT NUMBER 12943484. | 10/05/2022 | | 1 pages | ☐ |
| 1074 | MOTION - OTHER SCHEDULED FOR 10/26/2022 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 10/06/2022 | | *NV* | |
| 1075 | CASE REASSIGNED TO ERICK LARSH EFFECTIVE 11/01/2022. | 10/11/2022 | | 2 pages | ☐ |
| 1076 | E-FILING TRANSACTION 11040616 RECEIVED ON 09/19/2022 03:31:13 PM. | 10/12/2022 | | *NV* | |
| 1077 | DECLARATION IN SUPPORT (SUPPLEMENTAL BRIEF) FILED BY PIETER, LUKAS ON 09/19/2022 | 09/19/2022 | | 31 pages | ☐ |
| 1078 | E-FILING TRANSACTION 41396910 RECEIVED ON 10/12/2022 02:53:25 PM. | 10/12/2022 | | *NV* | |
| 1079 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/12/2022 | 10/12/2022 | | 4 pages | ☐ |
| 1080 | E-FILING TRANSACTION 41397718 RECEIVED ON 10/13/2022 08:17:03 PM. | 10/13/2022 | | *NV* | |
| 1081 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 10/13/2022 | 10/13/2022 | | 23 pages | ☐ |
| 1082 | E-FILING TRANSACTION 21222114 RECEIVED ON 10/13/2022 08:17:06 PM. | 10/13/2022 | | *NV* | |
| 1083 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 10/13/2022 | 10/13/2022 | | 36 pages | ☐ |
| 1084 | E-FILING TRANSACTION 31219459 RECEIVED ON 10/13/2022 08:17:14 PM. | 10/13/2022 | | *NV* | |
| 1085 | REQUEST FOR JUDICIAL NOTICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 10/13/2022 | 10/13/2022 | | 182 pages | ☐ |
| 1086 | E-FILING TRANSACTION 21224463 RECEIVED ON 10/19/2022 08:17:36 PM. | 10/19/2022 | | *NV* | |
| 1087 | REPLY - OTHER FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 10/19/2022 | 10/19/2022 | | 13 pages | ☐ |
| 1088 | MINUTES FINALIZED FOR MOTION - OTHER 10/26/2022 01:30:00 PM | 10/27/2022 | | 1 pages | ☐ |
| 1089 | E-FILING TRANSACTION 11058722 RECEIVED ON 10/31/2022 02:53:03 PM. | 10/31/2022 | | *NV* | |
| 1090 | NOTICE OF RULING FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 10/31/2022 | 10/31/2022 | | 4 pages | ☐ |
| 1091 | E-FILING TRANSACTION 31226727 RECEIVED ON 10/31/2022 03:15:05 PM. | 11/01/2022 | | *NV* | |
| 1092 | AMENDED CROSS-COMPLAINT (SECOND) FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 10/31/2022 | 10/31/2022 | | 169 pages | ☐ |
| 1093 | E-FILING TRANSACTION NUMBER 31226839 REJECTED. | 11/01/2022 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1094 | E-FILING TRANSACTION NUMBER 41405108 REJECTED. | 11/01/2022 | | 1 pages | ☐ |
| 1095 | CASE MANAGEMENT CONFERENCE REASSIGNED TO C20 AT CENTRAL JUSTICE CENTER ON 12/15/2022 AT 10:00:00 AM. | 11/02/2022 | | NV | |
| 1096 | E-FILING TRANSACTION 41404606 RECEIVED ON 10/31/2022 07:31:00 AM. | 11/02/2022 | | NV | |
| 1097 | SUBSTITUTION OF ATTORNEY FILED BY PIETER, LUKAS ON 10/31/2022 | 10/31/2022 | | 4 pages | ☐ |
| 1098 | E-FILING TRANSACTION 11065919 RECEIVED ON 11/16/2022 06:50:35 PM. | 11/16/2022 | | NV | |
| 1099 | DECLARATION IN SUPPORT FILED BY HIGHER GROUND EDUCATION, INC.; LEPORT, FRANCISCO; PIETER, LUKAS; LEPORT, MONICA; LEPORT, M.D., PETER; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/16/2022 | 11/16/2022 | | 5 pages | ☐ |
| 1100 | E-FILING TRANSACTION 21236490 RECEIVED ON 11/16/2022 06:50:32 PM. | 11/28/2022 | | NV | |
| 1101 | MOTION - OTHER (JAMS) FILED BY HIGHER GROUND EDUCATION, INC.; LEPORT, FRANCISCO; PIETER, LUKAS; LEPORT, MONICA; LEPORT, M.D., PETER; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/16/2022 | 11/16/2022 | | 38 pages | ☐ |
| 1102 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13142460 AND RECEIPT NUMBER 12970554. | 11/28/2022 | | 1 pages | ☐ |
| 1103 | E-FILING TRANSACTION 41416978 RECEIVED ON 11/30/2022 01:32:37 PM. | 11/30/2022 | | NV | |
| 1104 | CASE MANAGEMENT STATEMENT FILED BY PIETER, LUKAS ON 11/30/2022 | 11/30/2022 | | 7 pages | ☐ |
| 1105 | E-FILING TRANSACTION 11070859 RECEIVED ON 11/30/2022 02:36:09 PM. | 11/30/2022 | | NV | |
| 1106 | CASE MANAGEMENT STATEMENT FILED BY LEPORT, M.D., PETER; LEPORT, MONICA; LEPORT, FRANCISCO ON 11/30/2022 | 11/30/2022 | | 7 pages | ☐ |
| 1107 | E-FILING TRANSACTION 41417194 RECEIVED ON 11/30/2022 04:28:25 PM. | 11/30/2022 | | NV | |
| 1108 | CASE MANAGEMENT STATEMENT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/30/2022 | 11/30/2022 | | 7 pages | ☐ |
| 1109 | E-FILING TRANSACTION 31238960 RECEIVED ON 11/30/2022 06:41:29 PM. | 11/30/2022 | | NV | |
| 1110 | CASE MANAGEMENT STATEMENT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/30/2022 | 11/30/2022 | | 6 pages | ☐ |
| 1111 | E-FILING TRANSACTION 41417309 RECEIVED ON 11/30/2022 06:41:30 PM. | 11/30/2022 | | NV | |
| 1112 | REPLY - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/30/2022 | 11/30/2022 | | 13 pages | ☐ |
| 1113 | PROPOSED ORDER RECEIVED ON 12/02/2022 | 12/02/2022 | | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1114 | PROPOSED ORDER RECEIVED ON 12/02/2022 | 12/02/2022 | | 5 pages | ☐ |
| 1114 | E-FILING TRANSACTION 11072396 RECEIVED ON 12/02/2022 09:57:30 PM. | 12/02/2022 | | *NV* | |
| 1115 | REQUEST FOR JUDICIAL NOTICE FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 12/02/2022 | 12/02/2022 | | 359 pages | ☐ |
| 1115 | E-FILING TRANSACTION 31241104 RECEIVED ON 12/06/2022 12:04:18 PM. | 12/06/2022 | | *NV* | |
| 1116 | CASE MANAGEMENT STATEMENT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 12/06/2022 | 12/06/2022 | | 7 pages | ☐ |
| 1117 | E-FILING TRANSACTION 31241824 RECEIVED ON 12/07/2022 03:11:12 PM. | 12/07/2022 | | *NV* | |
| 1118 | OPPOSITION FILED BY LEPORT, FRANCISCO; HIGHER GROUND EDUCATION, INC.; PIETER, LUKAS; LEPORT, MONICA; LEPORT, M.D., PETER; GIRN, RAMANDEEP; GIRN, REBECCA ON 12/07/2022 | 12/07/2022 | | 6 pages | ☐ |
| 1119 | E-FILING TRANSACTION 41418567 RECEIVED ON 12/02/2022 09:57:21 PM. | 12/08/2022 | | *NV* | |
| 1120 | DEMURRER TO AMENDED CROSS-COMPLAINT FILED BY LEPORT EDUCATIONAL INSTITUTE, INC.; CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 12/02/2022 | 12/02/2022 | | 64 pages | ☐ |
| 1121 | PROPOSED ORDER RECEIVED ON 12/02/2022. | 12/02/2022 | | 5 pages | ☐ |
| 1122 | MOTION TO STRIKE (PORTIONS OF THE CROSS-COMPLAINT) FILED BY LEPORT EDUCATIONAL INSTITUTE, INC.; CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 12/02/2022 | 12/02/2022 | | 38 pages | ☐ |
| 1123 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING, 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 120.00, TRANSACTION NUMBER 13148050 AND RECEIPT NUMBER 12976147. | 12/08/2022 | | 1 pages | ☐ |
| 1124 | DEMURRER TO AMENDED CROSS-COMPLAINT SCHEDULED FOR 04/26/2023 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/08/2022 | | *NV* | |
| 1125 | MOTION TO STRIKE PORTIONS OF CROSS-COMPLAINT SCHEDULED FOR 04/26/2023 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/08/2022 | | *NV* | |
| 1126 | E-FILING TRANSACTION 11076213 RECEIVED ON 12/13/2022 11:55:20 AM. | 12/13/2022 | | *NV* | |
| 1127 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 12/13/2022 | 12/13/2022 | | 21 pages | ☐ |
| 1128 | E-FILING TRANSACTION 41422442 RECEIVED ON 12/13/2022 12:31:26 PM. | 12/14/2022 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1129 | MOTION FOR LEAVE TO INTERVENE FILED BY BARNETT, GUY; BINIEK, KRISTINA ON 12/13/2022 | 12/13/2022 | | 39 pages | ☐ |
| 1130 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13150350 AND RECEIPT NUMBER 12978447. | 12/14/2022 | | 1 pages | ☐ |
| 1131 | MOTION FOR LEAVE TO INTERVENE SCHEDULED FOR 05/03/2023 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 12/14/2022 | | *NV* | |
| 1132 | E-FILING TRANSACTION 21247641 RECEIVED ON 12/14/2022 03:25:30 PM. | 12/14/2022 | | *NV* | |
| 1133 | CASE MANAGEMENT STATEMENT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 12/14/2022 | 12/14/2022 | | 5 pages | ☐ |
| 1134 | THE JURY TRIAL IS SCHEDULED FOR 11/25/2024 AT 09:00 AM IN DEPARTMENT C20. | 12/15/2022 | | *NV* | |
| 1135 | MINUTES FINALIZED FOR CASE MANAGEMENT CONFERENCE 12/15/2022 10:00:00 AM. | 12/15/2022 | | 1 pages | ☐ |
| 1136 | E-FILING TRANSACTION 41426776 RECEIVED ON 12/22/2022 04:14:29 PM. | 12/30/2022 | | *NV* | |
| 1137 | OBJECTION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 12/22/2022 | 12/22/2022 | | 19 pages | ☐ |
| 1138 | DECLARATION IN SUPPORT (RE: JOINT OBJECTIONS) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 12/22/2022 | 12/22/2022 | | 301 pages | ☐ |
| 1139 | E-FILING TRANSACTION 31251344 RECEIVED ON 01/03/2023 01:20:05 PM. | 01/03/2023 | | *NV* | |
| 1140 | RESPONSE FILED BY HIGHER GROUND EDUCATION, INC.; LEPORT, FRANCISCO; PIETER, LUKAS; LEPORT, MONICA; LEPORT, M.D., PETER; GIRN, RAMANDEEP; GIRN, REBECCA ON 01/03/2023 | 01/03/2023 | | 11 pages | ☐ |
| 1141 | E-FILING TRANSACTION 11087472 RECEIVED ON 01/11/2023 04:21:12 PM. | 01/11/2023 | | *NV* | |
| 1142 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 01/11/2023 | 01/11/2023 | | 4 pages | ☐ |
| 1143 | PROPOSED ORDER RECEIVED ON 02/03/2023 | 02/03/2023 | | 3 pages | ☐ |
| 1144 | E-FILING TRANSACTION 31265053 RECEIVED ON 02/03/2023 09:29:21 AM. | 02/03/2023 | | *NV* | |
| 1145 | EX PARTE APPLICATION - OTHER FILED BY GIRN, RAMANDEEP ON 02/03/2023 | 02/03/2023 | | 7 pages | ☐ |
| 1146 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13174760 AND RECEIPT NUMBER 13002866. | 02/03/2023 | | 1 pages | ☐ |
| 1147 | E-FILING TRANSACTION 21268937 RECEIVED ON 02/06/2023 05:09:36 PM. | 02/06/2023 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1148 | OPPOSITION FILED BY GIRN, RAMANDEEP ON 02/06/2023 | 02/06/2023 | | 153 pages | ☐ |
| 1149 | E-FILING TRANSACTION 31266178 RECEIVED ON 02/06/2023 05:09:38 PM. | 02/06/2023 | | *NV* | |
| 1150 | SEPARATE STATEMENT FILED BY GIRN, RAMANDEEP ON 02/06/2023 | 02/06/2023 | | 44 pages | ☐ |
| 1151 | E-FILING TRANSACTION NUMBER 31266086 REJECTED. | 02/07/2023 | | 1 pages | ☐ |
| 1152 | DEMURRER TO AMENDED CROSS-COMPLAINT SCHEDULED FOR 04/27/2023 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 02/10/2023 | | *NV* | |
| 1153 | NOTICE OF CONTINUANCE | 02/10/2023 | | 2 pages | ☐ |
| 1154 | MOTION TO STRIKE PORTIONS OF CROSS-COMPLAINT SCHEDULED FOR 04/27/2023 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 02/10/2023 | | *NV* | |
| 1155 | NOTICE OF CONTINUANCE | 02/10/2023 | | 2 pages | ☐ |
| 1156 | MOTION FOR LEAVE TO INTERVENE SCHEDULED FOR 05/04/2023 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 02/10/2023 | | *NV* | |
| 1157 | NOTICE OF CONTINUANCE | 02/10/2023 | | 2 pages | ☐ |
| 1158 | E-FILING TRANSACTION 41444851 RECEIVED ON 02/07/2023 11:04:57 AM. | 02/15/2023 | | *NV* | |
| 1159 | MOTION TO BE RELIEVED AS COUNSEL OF RECORD FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 02/07/2023 | 02/07/2023 | | 6 pages | ☐ |
| 1160 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13179802 AND RECEIPT NUMBER 13007917. | 02/15/2023 | | 1 pages | ☐ |
| 1161 | MOTION TO BE RELIEVED AS COUNSEL OF RECORD SCHEDULED FOR 06/21/2023 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 02/15/2023 | | *NV* | |
| 1162 | PROPOSED STIPULATION AND ORDER RECEIVED ON 02/21/2023 | 02/21/2023 | | 6 pages | ☐ |
| 1163 | MOTION TO BE RELIEVED AS COUNSEL OF RECORD SCHEDULED FOR 06/22/2023 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 02/22/2023 | | *NV* | |
| 1164 | NOTICE OF CONTINUANCE | 02/22/2023 | | 2 pages | ☐ |
| 1165 | PROPOSED ORDER RECEIVED ON 02/22/2023 | 02/22/2023 | | 4 pages | ☐ |
| 1166 | E-FILING TRANSACTION 41451035 RECEIVED ON 02/22/2023 09:39:52 AM. | 02/22/2023 | | *NV* | |
| 1167 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC. ON 02/22/2023 | 02/22/2023 | | 7 pages | ☐ |
| 1168 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13182001 AND RECEIPT NUMBER 13010128. | 02/22/2023 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1169 | E-FILING TRANSACTION 31273801 RECEIVED ON 02/23/2023 04:51:27 PM. | 02/23/2023 | | *NV* | |
| 1170 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC. ON 02/23/2023 | 02/23/2023 | | 76 pages | ☐ |
| 1171 | E-FILING TRANSACTION 11106009 RECEIVED ON 02/23/2023 04:51:29 PM. | 02/23/2023 | | *NV* | |
| 1172 | SEPARATE STATEMENT FILED BY HIGHER GROUND EDUCATION, INC. ON 02/23/2023 | 02/23/2023 | | 62 pages | ☐ |
| 1173 | E-FILING TRANSACTION 41453357 RECEIVED ON 02/27/2023 03:03:45 PM. | 02/27/2023 | | *NV* | |
| 1174 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 02/27/2023 | 02/27/2023 | | 4 pages | ☐ |
| 1175 | E-FILING TRANSACTION NUMBER 31272701 REJECTED. | 03/09/2023 | | 1 pages | ☐ |
| 1176 | E-FILING TRANSACTION NUMBER 21267800 REJECTED. | 03/09/2023 | | 1 pages | ☐ |
| 1177 | E-FILING TRANSACTION 31272509 RECEIVED ON 02/21/2023 04:54:37 PM. | 03/15/2023 | | *NV* | |
| 1178 | STIPULATION AND ORDER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/13/2023 | 03/13/2023 | | 6 pages | ☐ |
| 1179 | PAYMENT RECEIVED BY LEGALCONNECT FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13193030 AND RECEIPT NUMBER 13021156. | 03/15/2023 | | 1 pages | ☐ |
| 1180 | E-FILING TRANSACTION 21285590 RECEIVED ON 03/15/2023 03:39:37 PM. | 03/15/2023 | | *NV* | |
| 1181 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/15/2023 | 03/15/2023 | | 4 pages | ☐ |
| 1182 | E-FILING TRANSACTION 31289573 RECEIVED ON 03/29/2023 03:10:16 PM. | 03/29/2023 | | *NV* | |
| 1183 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/29/2023 | 03/29/2023 | | 4 pages | ☐ |
| 1184 | E-FILING TRANSACTION 41469610 RECEIVED ON 04/03/2023 02:59:48 PM. | 04/03/2023 | | *NV* | |
| 1185 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/03/2023 | 04/03/2023 | | 21 pages | ☐ |
| 1186 | PROPOSED ORDER RECEIVED ON 04/13/2023 | 04/13/2023 | | 3 pages | ☐ |
| 1187 | E-FILING TRANSACTION NUMBER 11127681 REJECTED. | 04/13/2023 | | 1 pages | ☐ |
| 1188 | PROPOSED ORDER RECEIVED ON 04/13/2023 | 04/13/2023 | | 3 pages | ☐ |
| 1189 | E-FILING TRANSACTION 11127843 RECEIVED ON 04/13/2023 11:59:01 AM. | 04/13/2023 | | *NV* | |
| 1190 | EX PARTE APPLICATION - OTHER FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 04/13/2023 | 04/13/2023 | | 7 pages | ☐ |
| 1191 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13208319 AND RECEIPT NUMBER 13036441. | 04/13/2023 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1192 | E-FILING TRANSACTION 31297130 RECEIVED ON 04/14/2023 06:14:07 PM. | 04/14/2023 | | *NV* | |
| 1193 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 04/14/2023 | 04/14/2023 | | 29 pages | ☐ |
| 1194 | E-FILING TRANSACTION 11128679 RECEIVED ON 04/14/2023 06:14:09 PM. | 04/14/2023 | | *NV* | |
| 1195 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 04/14/2023 | 04/14/2023 | | 10 pages | ☐ |
| 1196 | E-FILING TRANSACTION 11127844 RECEIVED ON 04/13/2023 11:59:05 AM. | 04/17/2023 | | *NV* | |
| 1197 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 04/13/2023 | 04/13/2023 | | 3 pages | ☐ |
| 1198 | E-FILING TRANSACTION 21302493 RECEIVED ON 04/20/2023 06:28:48 PM. | 04/20/2023 | | *NV* | |
| 1199 | REPLY TO OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 04/20/2023 | 04/20/2023 | | 13 pages | ☐ |
| 1200 | E-FILING TRANSACTION 21302494 RECEIVED ON 04/20/2023 06:28:49 PM. | 04/20/2023 | | *NV* | |
| 1201 | REPLY TO OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 04/20/2023 | 04/20/2023 | | 8 pages | ☐ |
| 1202 | PROPOSED ORDER RECEIVED ON 04/21/2023 | 04/21/2023 | | 3 pages | ☐ |
| 1203 | E-FILING TRANSACTION 41478502 RECEIVED ON 04/21/2023 11:50:00 AM. | 04/21/2023 | | *NV* | |
| 1204 | EX PARTE APPLICATION - OTHER FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 04/21/2023 | 04/21/2023 | | 19 pages | ☐ |
| 1205 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13212860 AND RECEIPT NUMBER 13040982. | 04/21/2023 | | 1 pages | ☐ |
| 1206 | EX PARTE SCHEDULED FOR 04/24/2023 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 04/21/2023 | | *NV* | |
| 1207 | E-FILING TRANSACTION 11127682 RECEIVED ON 04/13/2023 09:29:21 AM. | 04/21/2023 | | *NV* | |
| 1208 | ORDER - OTHER FILED BY THE SUPERIOR COURT OF ORANGE ON 04/14/2023 | 04/14/2023 | | 3 pages | ☐ |
| 1209 | E-FILING TRANSACTION 41478938 RECEIVED ON 04/21/2023 07:57:33 PM. | 04/21/2023 | | *NV* | |
| 1210 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 04/21/2023 | 04/21/2023 | | 13 pages | ☐ |
| 1211 | E-FILING TRANSACTION 31300545 RECEIVED ON 04/21/2023 07:57:35 PM. | 04/21/2023 | | *NV* | |
| 1212 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, | 04/21/2023 | | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 04/21/2023 | | | | |
| 1213 | E-FILING TRANSACTION 41479177 RECEIVED ON 04/24/2023 10:32:39 AM. | 04/24/2023 | | *NV* | |
| 1214 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC.; JUHLIN, ERIC; ESMOND, LENNY ON 04/24/2023 | 04/24/2023 | | 8 pages | ☐ |
| 1215 | E-FILING TRANSACTION 11132133 RECEIVED ON 04/24/2023 10:32:41 AM. | 04/24/2023 | | *NV* | |
| 1216 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC.; JUHLIN, ERIC; ESMOND, LENNY ON 04/24/2023 | 04/24/2023 | | 32 pages | ☐ |
| 1217 | DEMURRER TO AMENDED CROSS-COMPLAINT CONTINUED TO 07/20/2023 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 04/24/2023 | | *NV* | |
| 1218 | MOTION TO STRIKE PORTIONS OF CROSS-COMPLAINT CONTINUED TO 07/20/2023 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 04/24/2023 | | *NV* | |
| 1219 | MINUTES FINALIZED FOR EX PARTE 04/24/2023 01:30:00 PM. | 04/24/2023 | | 1 pages | ☐ |
| 1220 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 04/24/2023 | | 2 pages | ☐ |
| 1221 | E-FILING TRANSACTION 21302753 RECEIVED ON 04/21/2023 11:50:02 AM. | 04/25/2023 | | *NV* | |
| 1222 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 04/21/2023 | 04/21/2023 | | 3 pages | ☐ |
| 1223 | E-FILING TRANSACTION 31303161 RECEIVED ON 04/27/2023 07:25:37 PM. | 04/27/2023 | | *NV* | |
| 1224 | NOTICE - OTHER FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 04/27/2023 | 04/27/2023 | | 3 pages | ☐ |
| 1225 | E-FILING TRANSACTION 31303160 RECEIVED ON 04/27/2023 07:25:36 PM. | 04/28/2023 | | *NV* | |
| 1226 | REPLY - OTHER FILED BY GIRN, RAMANDEEP; GIRN, REBECCA; HIGHER GROUND EDUCATION, INC.; BINIEK, KRISTINA; BARNETT, GUY ON 04/27/2023 | 04/27/2023 | | 11 pages | ☐ |
| 1227 | THE COURT TAKES THIS MATTER UNDER SUBMISSION. | 05/04/2023 | | *NV* | |
| 1228 | MINUTES FINALIZED FOR MOTION FOR LEAVE TO INTERVENE 05/04/2023 01:30:00 PM. | 05/04/2023 | | 1 pages | ☐ |
| 1229 | MINUTES FINALIZED FOR CHAMBERS WORK - SUBMITTED MATTER 05/05/2023 03:38:00 PM. | 05/05/2023 | | 1 pages | ☐ |
| 1230 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 05/05/2023 | | 2 pages | ☐ |
| 1231 | E-FILING TRANSACTION 31307178 RECEIVED ON 05/05/2023 05:51:07 PM. | 05/05/2023 | | *NV* | |
| 1232 | NOTICE OF RULING FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 05/05/2023 | 05/05/2023 | | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1233 | E-FILING TRANSACTION 41482740 RECEIVED ON 05/01/2023 03:06:52 PM. | 06/15/2023 | | *NV* | |
| 1234 | NOTICE OF CHANGE OF FIRM NAME FILED BY BARNETT, GUY; BINIEK, KRISTINA; GIRN, RAMANDEEP; GIRN, REBECCA ON 05/01/2023 | 05/01/2023 | | 3 pages | ☐ |
| 1235 | E-FILING TRANSACTION 41481731 RECEIVED ON 04/27/2023 07:25:34 PM. | 06/15/2023 | | *NV* | |
| 1236 | NOTICE OF CHANGE OF FIRM NAME FILED BY GIRN, RAMANDEEP; GIRN, REBECCA; HIGHER GROUND EDUCATION, INC.; BINIEK, KRISTINA; BARNETT, GUY ON 04/27/2023 | 04/27/2023 | | 3 pages | ☐ |
| 1237 | MOTION TO BE RELIEVED AS COUNSEL OF RECORD CONTINUED TO 07/20/2023 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 06/22/2023 | | *NV* | |
| 1238 | MINUTES FINALIZED FOR MOTION TO BE RELIEVED AS COUNSEL OF RECORD 06/22/2023 01:30:00 PM. | 06/22/2023 | | 1 pages | ☐ |
| 1239 | E-FILING TRANSACTION 11158432 RECEIVED ON 06/22/2023 09:23:53 AM. | 06/23/2023 | | *NV* | |
| 1240 | ORDER GRANTING ATTORNEYS MOTION TO BE RELIEVED AS COUNSEL RECEIVED ON 06/22/2023. | 06/22/2023 | | 4 pages | ☐ |
| 1241 | E-FILING TRANSACTION 31327825 RECEIVED ON 06/22/2023 04:10:14 PM. | 06/26/2023 | | *NV* | |
| 1242 | NOTICE OF CONTINUANCE FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 06/22/2023 | 06/22/2023 | | 5 pages | ☐ |
| 1243 | THE COURT TAKES THIS MATTER UNDER SUBMISSION. | 07/20/2023 | | *NV* | |
| 1244 | MINUTES FINALIZED FOR MULTIPLE EVENTS 07/20/2023 01:30:00 PM. | 07/20/2023 | | 1 pages | ☐ |
| 1245 | ORDER GRANTING ATTORNEYS MOTION TO BE RELIEVED AS COUNSEL FILED BY THE SUPERIOR COURT OF ORANGE ON 07/21/2023 | 07/21/2023 | | 4 pages | ☐ |
| 1246 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/21/2023 | | 6 pages | ☐ |
| 1247 | MINUTES FINALIZED FOR CHAMBERS WORK - SUBMITTED MATTER 07/21/2023 04:00:00 PM. | 07/21/2023 | | 4 pages | ☐ |
| 1248 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/21/2023 | | 6 pages | ☐ |
| 1249 | E-FILING TRANSACTION 11171945 RECEIVED ON 07/24/2023 08:50:32 AM. | 07/24/2023 | | *NV* | |
| 1250 | PROOF OF SERVICE BY MAIL FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 07/24/2023 | 07/24/2023 | | 4 pages | ☐ |
| 1251 | E-FILING TRANSACTION 21242949 RECEIVED ON 12/02/2022 09:57:25 PM. | 07/24/2023 | | *NV* | |
| 1252 | PROPOSED ORDER (NOT SIGNED.) FILED BY THE SUPERIOR COURT OF ORANGE ON 12/02/2022 | 12/02/2022 | | 5 pages | ☐ |
| 1253 | E-FILING TRANSACTION 11174140 RECEIVED ON 07/27/2023 05:59:38 PM. | 07/27/2023 | | *NV* | |
| 1254 | NOTICE OF RULING FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/27/2023 | 07/27/2023 | | 9 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|------|--------|-------------|--------------|----------|--------|
| 1255 | E-FILING TRANSACTION 21345114 RECEIVED ON 07/28/2023 12:06:52 PM. | 07/28/2023 | | *NV* | |
| 1256 | SEPARATE STATEMENT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 07/28/2023 | 07/28/2023 | | 46 pages | ☐ |
| 1257 | E-FILING TRANSACTION 31240224 RECEIVED ON 12/02/2022 09:57:25 PM. | 07/31/2023 | | *NV* | |
| 1258 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 12/02/2022 | 12/02/2022 | | 5 pages | ☐ |
| 1259 | PROPOSED ORDER RECEIVED ON 08/07/2023 | 08/07/2023 | | 4 pages | ☐ |
| 1260 | E-FILING TRANSACTION 31346626 RECEIVED ON 08/07/2023 10:07:19 AM. | 08/07/2023 | | *NV* | |
| 1261 | EX PARTE APPLICATION - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/07/2023 | 08/07/2023 | | 9 pages | ☐ |
| 1262 | DECLARATION - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/07/2023 | 08/07/2023 | | 58 pages | ☐ |
| 1263 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13264611 AND RECEIPT NUMBER 13092759. | 08/07/2023 | | 1 pages | ☐ |
| 1264 | EX PARTE SCHEDULED FOR 08/08/2023 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 08/07/2023 | | *NV* | |
| 1265 | E-FILING TRANSACTION 31343045 RECEIVED ON 07/28/2023 12:06:50 PM. | 08/07/2023 | | *NV* | |
| 1266 | MOTION TO QUASH SUBPOENA FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 07/28/2023 | 07/28/2023 | | 86 pages | ☐ |
| 1267 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13264797 AND RECEIPT NUMBER 13092945. | 08/07/2023 | | 1 pages | ☐ |
| 1268 | E-FILING TRANSACTION 21346090 RECEIVED ON 07/31/2023 05:06:37 PM. | 08/08/2023 | | *NV* | |
| 1269 | AMENDED CROSS-COMPLAINT (THIRD) FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 07/31/2023 | 07/31/2023 | | 204 pages | ☐ |
| 1270 | E-FILING TRANSACTION 31347267 RECEIVED ON 08/08/2023 08:45:42 AM. | 08/08/2023 | | *NV* | |
| 1271 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; LEPORT, FRANCISCO; PIETER, LUKAS; LEPORT, MONICA; LEPORT, M.D., PETER; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/08/2023 | 08/08/2023 | | 11 pages | ☐ |
| 1272 | THE MOTION - OTHER IS SCHEDULED FOR 09/28/2023 AT 01:30 PM IN DEPARTMENT C20. | 08/08/2023 | | *NV* | |
| 1273 | MINUTES FINALIZED FOR EX PARTE 08/08/2023 01:30:00 PM. | 08/08/2023 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1274 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 08/08/2023 | | 2 pages | ☐ |
| 1275 | E-FILING TRANSACTION 31346627 RECEIVED ON 08/07/2023 10:07:23 AM. | 08/08/2023 | | *NV* | |
| 1276 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 08/07/2023 | 08/07/2023 | | 4 pages | ☐ |
| 1277 | E-FILING TRANSACTION 11180634 RECEIVED ON 08/10/2023 06:35:14 PM. | 08/10/2023 | | *NV* | |
| 1278 | SEPARATE STATEMENT FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 08/10/2023 | 08/10/2023 | | 55 pages | ☐ |
| 1279 | E-FILING TRANSACTION 41526802 RECEIVED ON 08/10/2023 06:35:15 PM. | 08/23/2023 | | *NV* | |
| 1280 | MOTION TO COMPEL DISCOVERY FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 08/10/2023 | 08/10/2023 | | 256 pages | ☐ |
| 1281 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13274051 AND RECEIPT NUMBER 13102200. | 08/23/2023 | | 1 pages | ☐ |
| 1282 | PROPOSED ORDER RECEIVED ON 09/01/2023 | 09/01/2023 | | 4 pages | ☐ |
| 1283 | PROPOSED ORDER RECEIVED ON 09/01/2023 | 09/01/2023 | | 4 pages | ☐ |
| 1284 | E-FILING TRANSACTION 21361636 RECEIVED ON 09/01/2023 08:44:43 PM. | 09/01/2023 | | *NV* | |
| 1285 | REQUEST FOR JUDICIAL NOTICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 09/01/2023 | 09/01/2023 | | 549 pages | ☐ |
| 1286 | E-FILING TRANSACTION NUMBER 11191015 REJECTED. | 09/05/2023 | | 1 pages | ☐ |
| 1287 | E-FILING TRANSACTION NUMBER 41537084 REJECTED. | 09/05/2023 | | 1 pages | ☐ |
| 1288 | PROPOSED ORDER RECEIVED ON 09/05/2023 | 09/05/2023 | | 4 pages | ☐ |
| 1289 | E-FILING TRANSACTION NUMBER 31359914 REJECTED. | 09/06/2023 | | 1 pages | ☐ |
| 1290 | E-FILING TRANSACTION 21363493 RECEIVED ON 09/07/2023 03:41:23 PM. | 09/07/2023 | | *NV* | |
| 1291 | NOTICE - OTHER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/07/2023 | 09/07/2023 | | 4 pages | ☐ |
| 1292 | E-FILING TRANSACTION 41539063 RECEIVED ON 09/07/2023 06:33:05 PM. | 09/07/2023 | | *NV* | |
| 1293 | REPLY - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 09/07/2023 | 09/07/2023 | | 15 pages | ☐ |
| 1294 | PROPOSED ORDER RECEIVED ON 09/08/2023 | 09/08/2023 | | 4 pages | ☐ |
| 1295 | E-FILING TRANSACTION 21363848 RECEIVED ON 09/08/2023 12:04:29 PM. | 09/08/2023 | | *NV* | |
| 1296 | REQUEST FOR JUDICIAL NOTICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC.; BARNEY, CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 09/08/2023 | 09/08/2023 | | 549 pages | ☐ |
| 1297 | PROPOSED ORDER RECEIVED ON 09/08/2023 | 09/08/2023 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1298 | E-FILING TRANSACTION NUMBER 21363847 REJECTED. | 09/08/2023 | | 1 pages | ☐ |
| 1299 | E-FILING TRANSACTION 21363920 RECEIVED ON 09/08/2023 01:19:33 PM. | 09/11/2023 | | *NV* | |
| 1300 | MOTION TO STRIKE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC.; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 09/08/2023 | 09/08/2023 | | 23 pages | ☐ |
| 1301 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13282986 AND RECEIPT NUMBER 13111135. | 09/11/2023 | | 1 pages | ☐ |
| 1302 | MOTION TO STRIKE PORTIONS OF COMPLAINT SCHEDULED FOR 01/25/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 09/11/2023 | | *NV* | |
| 1303 | PROPOSED ORDER RECEIVED ON 09/12/2023 | 09/12/2023 | | 4 pages | ☐ |
| 1304 | E-FILING TRANSACTION 21365503 RECEIVED ON 09/12/2023 03:32:26 PM. | 09/12/2023 | | *NV* | |
| 1305 | REQUEST FOR JUDICIAL NOTICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 09/12/2023 | 09/12/2023 | | 549 pages | ☐ |
| 1306 | E-FILING TRANSACTION 11194999 RECEIVED ON 09/12/2023 03:32:21 PM. | 09/13/2023 | | *NV* | |
| 1309 | PAYMENT RECEIVED BY LEGAL CONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13285007 AND RECEIPT NUMBER 13113156. | 09/13/2023 | | 1 pages | ☐ |
| 1310 | DEMURRER TO AMENDED CROSS-COMPLAINT SCHEDULED FOR 01/25/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 09/13/2023 | | *NV* | |
| 1311 | DEMURRER TO AMENDED CROSS-COMPLAINT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L.; LEPORT EDUCATIONAL INSTITUTE, INC. ON 09/12/2023 | 09/12/2023 | | 51 pages | ☐ |
| 1312 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 09/13/2023 | | 53 pages | ☐ |
| 1313 | E-FILING TRANSACTION 21370942 RECEIVED ON 09/25/2023 06:14:04 PM. | 09/25/2023 | | *NV* | |
| 1314 | OBJECTION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP ON 09/25/2023 | 09/25/2023 | | 16 pages | ☐ |
| 1315 | OBJECTION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP ON 09/25/2023 | 09/25/2023 | | 11 pages | ☐ |
| 1316 | MINUTES FINALIZED FOR MOTION - OTHER 09/28/2023 01:30:00 PM. | 10/02/2023 | | 1 pages | ☐ |
| 1317 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 10/02/2023 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1318 | E-FILING TRANSACTION 11202958 RECEIVED ON 09/29/2023 01:54:38 PM. | 10/04/2023 | | *NV* | |
| 1319 | PROPOSED STIPULATION AND ORDER (REJECTED) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/04/2023 | 10/04/2023 | | 7 pages | ☐ |
| 1320 | PAYMENT RECEIVED BY LEGALCONNECT FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13295408 AND RECEIPT NUMBER 13123546. | 10/04/2023 | | 1 pages | ☐ |
| 1321 | PROPOSED STIPULATION AND ORDER RECEIVED ON 10/04/2023 | 10/04/2023 | | 7 pages | ☐ |
| 1322 | E-FILING TRANSACTION 41551059 RECEIVED ON 10/04/2023 11:22:52 AM. | 10/05/2023 | | *NV* | |
| 1323 | PROPOSED STIPULATION AND ORDER (REJECTED) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/05/2023 | 10/05/2023 | | 7 pages | ☐ |
| 1324 | PAYMENT RECEIVED BY LEGALCONNECT FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13296386 AND RECEIPT NUMBER 13124524. | 10/05/2023 | | 1 pages | ☐ |
| 1325 | PROPOSED STIPULATION AND ORDER RECEIVED ON 10/05/2023 | 10/05/2023 | | 7 pages | ☐ |
| 1326 | E-FILING TRANSACTION 41551649 RECEIVED ON 10/05/2023 10:38:51 AM. | 10/06/2023 | | *NV* | |
| 1327 | STIPULATION AND ORDER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/05/2023 | 10/05/2023 | | 7 pages | ☐ |
| 1328 | PAYMENT RECEIVED BY LEGALCONNECT FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13297043 AND RECEIPT NUMBER 13125181. | 10/06/2023 | | 1 pages | ☐ |
| 1329 | E-FILING TRANSACTION 11207233 RECEIVED ON 10/09/2023 04:57:12 PM. | 10/09/2023 | | *NV* | |
| 1330 | RESPONSE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 10/09/2023 | 10/09/2023 | | 9 pages | ☐ |
| 1331 | E-FILING TRANSACTION 31375403 RECEIVED ON 10/09/2023 04:57:14 PM. | 10/09/2023 | | *NV* | |
| 1332 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 10/09/2023 | 10/09/2023 | | 4 pages | ☐ |
| 1333 | E-FILING TRANSACTION 41553218 RECEIVED ON 10/09/2023 04:57:14 PM. | 10/09/2023 | | *NV* | |
| 1334 | RESPONSE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 10/09/2023 | 10/09/2023 | | 6 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|------|--------|-------------|--------------|----------|--------|
| 1335 | E-FILING TRANSACTION 21385986 RECEIVED ON 10/27/2023 04:28:05 PM. | 10/30/2023 | | *NV* | |
| 1336 | OBJECTION (TO REFEREE'S REPORT AND RECOMMENDATION) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL ON 10/27/2023 | 10/27/2023 | | 11 pages | ☐ |
| 1337 | REPORT AND RECOMMENDATION OF DISCOVERY REFEREE | 10/25/2023 | | 33 pages | ☐ |
| 1338 | E-FILING TRANSACTION 31388387 RECEIVED ON 11/06/2023 05:11:51 PM. | 11/06/2023 | | *NV* | |
| 1339 | RESPONSE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 11/06/2023 | 11/06/2023 | | 11 pages | ☐ |
| 1340 | PROPOSED ORDER RECEIVED ON 12/13/2023 | 12/13/2023 | | 4 pages | ☐ |
| 1341 | E-FILING TRANSACTION 21405322 RECEIVED ON 12/13/2023 03:59:34 PM. | 12/13/2023 | | *NV* | |
| 1342 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 12/13/2023 | 12/13/2023 | | 15 pages | ☐ |
| 1343 | E-FILING TRANSACTION 11236059 RECEIVED ON 12/13/2023 12:52:15 PM. | 12/14/2023 | | *NV* | |
| 1344 | EX PARTE APPLICATION - OTHER FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 12/13/2023 | 12/13/2023 | | 10 pages | ☐ |
| 1345 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - REQUESTS NOT REQUIRING A HEARING: CONTINUANCE OF HEARING OR CASE MANAGEMENT CONFERENCE; STIPULATION AND ORDER; SERVICE BY POSTING OR PUBLICATION IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13335080 AND RECEIPT NUMBER 13163212. | 12/14/2023 | | 1 pages | ☐ |
| 1346 | E-FILING TRANSACTION 11236060 RECEIVED ON 12/13/2023 12:52:18 PM. | 12/20/2023 | | *NV* | |
| 1347 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 12/13/2023 | 12/13/2023 | | 4 pages | ☐ |
| 1348 | E-FILING TRANSACTION 31411445 RECEIVED ON 01/02/2024 03:27:35 PM. | 01/02/2024 | | *NV* | |
| 1349 | NOTICE - OTHER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 01/02/2024 | 01/02/2024 | | 4 pages | ☐ |
| 1350 | E-FILING TRANSACTION 21412173 RECEIVED ON 01/02/2024 05:22:32 PM. | 01/02/2024 | | *NV* | |
| 1351 | NOTICE OF WITHDRAWAL OF MOTION FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 01/02/2024 | 01/02/2024 | | 4 pages | ☐ |
| 1352 | MINUTES FINALIZED FOR CHAMBERS WORK 01/05/2024 11:00:00 AM. | 01/05/2024 | | 1 pages | ☐ |
| 1353 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 01/05/2024 | | 2 pages | ☐ |
| 1354 | E-FILING TRANSACTION 11245636 RECEIVED ON 01/05/2024 04:54:31 PM. | 01/05/2024 | | *NV* | |
| 1355 | NOTICE - OTHER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 01/05/2024 | 01/05/2024 | | 83 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1356 | E-FILING TRANSACTION 41591665 RECEIVED ON 01/05/2024 06:37:50 PM. | 01/05/2024 | | *NV* | |
| 1357 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 01/05/2024 | 01/05/2024 | | 4 pages | ☐ |
| 1358 | E-FILING TRANSACTION 21416585 RECEIVED ON 01/11/2024 08:13:50 PM. | 01/11/2024 | | *NV* | |
| 1359 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 01/11/2024 | 01/11/2024 | | 12 pages | ☐ |
| 1360 | E-FILING TRANSACTION 11248434 RECEIVED ON 01/11/2024 08:13:50 PM. | 01/11/2024 | | *NV* | |
| 1361 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 01/11/2024 | 01/11/2024 | | 24 pages | ☐ |
| 1362 | E-FILING TRANSACTION 21416586 RECEIVED ON 01/11/2024 08:13:51 PM. | 01/11/2024 | | *NV* | |
| 1363 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 01/11/2024 | 01/11/2024 | | 23 pages | ☐ |
| 1364 | E-FILING TRANSACTION 21416587 RECEIVED ON 01/11/2024 08:13:52 PM. | 01/11/2024 | | *NV* | |
| 1365 | REQUEST FOR JUDICIAL NOTICE FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 01/11/2024 | 01/11/2024 | | 27 pages | ☐ |
| 1366 | E-FILING TRANSACTION 21417063 RECEIVED ON 01/12/2024 03:24:07 PM. | 01/12/2024 | | *NV* | |
| 1367 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 01/12/2024 | 01/12/2024 | | 2 pages | ☐ |
| 1368 | PROPOSED ORDER RECEIVED ON 01/17/2024 | 01/17/2024 | | 4 pages | ☐ |
| 1369 | E-FILING TRANSACTION 11250224 RECEIVED ON 01/17/2024 11:35:36 AM. | 01/17/2024 | | *NV* | |
| 1370 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 01/17/2024 | 01/17/2024 | | 71 pages | ☐ |
| 1371 | E-FILING TRANSACTION 11250223 RECEIVED ON 01/17/2024 11:35:33 AM. | 01/17/2024 | | *NV* | |
| 1372 | EX PARTE APPLICATION - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 01/17/2024 | 01/17/2024 | | 14 pages | ☐ |
| 1373 | PROPOSED ORDER RECEIVED ON 01/17/2024. | 01/17/2024 | | 4 pages | ☐ |
| 1374 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13350377 AND RECEIPT NUMBER 13178529. | 01/17/2024 | | 1 pages | ☐ |
| 1375 | EX PARTE SCHEDULED FOR 01/18/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 01/17/2024 | | *NV* | |
| 1376 | PROPOSED ORDER RECEIVED ON 01/17/2024 | 01/17/2024 | | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1377 | E-FILING TRANSACTION 21419077 RECEIVED ON 01/17/2024 11:23:35 PM. | 01/18/2024 | | *NV* | |
| 1378 | MOTION FOR PRELIMINARY INJUNCTION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 01/17/2024 | 01/17/2024 | | 311 pages | ☐ |
| 1379 | PROPOSED ORDER RECEIVED ON 01/17/2024. | 01/17/2024 | | 5 pages | ☐ |
| 1380 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13350575 AND RECEIPT NUMBER 13178727. | 01/18/2024 | | 1 pages | ☐ |
| 1381 | MOTION FOR PRELIMINARY INJUNCTION SCHEDULED FOR 06/27/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 01/18/2024 | | *NV* | |
| 1382 | E-FILING TRANSACTION 21419126 RECEIVED ON 01/18/2024 09:04:41 AM. | 01/18/2024 | | *NV* | |
| 1383 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 01/18/2024 | 01/18/2024 | | 17 pages | ☐ |
| 1384 | MINUTES FINALIZED FOR EX PARTE 01/18/2024 01:30:00 PM. | 01/18/2024 | | 1 pages | ☐ |
| 1385 | E-FILING TRANSACTION 21419816 RECEIVED ON 01/18/2024 10:58:53 PM. | 01/18/2024 | | *NV* | |
| 1386 | REPLY - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC.; BARNEY, CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 01/18/2024 | 01/18/2024 | | 10 pages | ☐ |
| 1387 | E-FILING TRANSACTION 21419817 RECEIVED ON 01/18/2024 10:58:55 PM. | 01/18/2024 | | *NV* | |
| 1388 | REPLY - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC.; BARNEY, CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 01/18/2024 | 01/18/2024 | | 15 pages | ☐ |
| 1389 | E-FILING TRANSACTION 21421698 RECEIVED ON 01/23/2024 02:23:30 PM. | 01/23/2024 | | *NV* | |
| 1390 | NOTICE - OTHER FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 01/23/2024 | 01/23/2024 | | 5 pages | ☐ |
| 1391 | E-FILING TRANSACTION 21419078 RECEIVED ON 01/17/2024 11:23:40 PM. | 01/23/2024 | | *NV* | |
| 1392 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 01/17/2024 | 01/17/2024 | | 5 pages | ☐ |
| 1393 | E-FILING TRANSACTION 11250257 RECEIVED ON 01/17/2024 11:59:34 AM. | 01/24/2024 | | *NV* | |
| 1394 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 01/17/2024 | 01/17/2024 | | 4 pages | ☐ |
| 1395 | E-FILING TRANSACTION 21422678 RECEIVED ON 01/24/2024 06:01:40 PM. | 01/24/2024 | | *NV* | |
| 1396 | NOTICE - OTHER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 01/24/2024 | 01/24/2024 | | 5 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1397 | DEMURRER TO AMENDED CROSS-COMPLAINT CONTINUED TO 06/27/2024 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 01/25/2024 | | *NV* | |
| 1398 | MOTION TO STRIKE PORTIONS OF COMPLAINT CONTINUED TO 06/27/2024 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 01/25/2024 | | *NV* | |
| 1399 | THE MOTION FOR PRELIMINARY INJUNCTION CURRENTLY SET ON 06/27/2024 IS ORDERED ADVANCED TO 04/18/2024 AT 01:30 PM IN C20. | 01/25/2024 | | *NV* | |
| 1400 | MINUTES FINALIZED FOR MULTIPLE EVENTS 01/25/2024 01:30:00 PM. | 01/25/2024 | | 2 pages | ☐ |
| 1401 | E-FILING TRANSACTION 41601830 RECEIVED ON 01/30/2024 11:09:35 AM. | 01/30/2024 | | *NV* | |
| 1402 | NOTICE OF RULING FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 01/30/2024 | 01/30/2024 | | 4 pages | ☐ |
| 1403 | E-FILING TRANSACTION 31426037 RECEIVED ON 02/01/2024 10:49:27 AM. | 02/01/2024 | | *NV* | |
| 1404 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 02/01/2024 | 02/01/2024 | | 12 pages | ☐ |
| 1405 | E-FILING TRANSACTION 21431122 RECEIVED ON 02/12/2024 12:36:18 PM. | 02/13/2024 | | *NV* | |
| 1406 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 02/13/2024 | 02/13/2024 | | 27 pages | ☐ |
| 1407 | E-FILING TRANSACTION 31432190 RECEIVED ON 02/13/2024 06:31:45 PM. | 02/14/2024 | | *NV* | |
| 1408 | OBJECTION (TO REFEREE'S RECOMMENDATION) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 02/13/2024 | 02/13/2024 | | 396 pages | ☐ |
| 1409 | E-FILING TRANSACTION 11265769 RECEIVED ON 02/16/2024 02:39:06 PM. | 02/16/2024 | | *NV* | |
| 1410 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 02/16/2024 | 02/16/2024 | | 5 pages | ☐ |
| 1411 | E-FILING TRANSACTION 41613691 RECEIVED ON 02/23/2024 11:59:50 AM. | 02/23/2024 | | *NV* | |
| 1412 | RESPONSE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 02/23/2024 | 02/23/2024 | | 8 pages | ☐ |
| 1413 | MINUTES FINALIZED FOR CHAMBERS WORK 03/01/2024 07:45:00 AM. | 03/01/2024 | | 3 pages | ☐ |
| 1414 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 03/01/2024 | | 4 pages | ☐ |
| 1415 | MOTION FOR PRELIMINARY INJUNCTION SCHEDULED FOR 05/16/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 04/03/2024 | | *NV* | |
| 1416 | NOTICE OF CONTINUANCE | 04/03/2024 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|------|--------|-------------|--------------|----------|--------|
| 1417 | E-FILING TRANSACTION 41648762 RECEIVED ON 05/03/2024 11:12:16 AM. | 05/03/2024 | | *NV* | |
| 1418 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 05/03/2024 | 05/03/2024 | | 239 pages | ☐ |
| 1419 | E-FILING TRANSACTION 41648868 RECEIVED ON 05/03/2024 12:26:15 PM. | 05/03/2024 | | *NV* | |
| 1420 | OPPOSITION FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 05/03/2024 | 05/03/2024 | | 5 pages | ☐ |
| 1421 | MINUTES FINALIZED FOR CHAMBERS WORK 05/03/2024 03:52:00 PM. | 05/03/2024 | | 1 pages | ☐ |
| 1422 | E-FILING TRANSACTION 31471007 RECEIVED ON 05/03/2024 02:07:47 PM. | 05/09/2024 | | *NV* | |
| 1423 | MOTION FOR JOINDER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 05/03/2024 | 05/03/2024 | | 4 pages | ☐ |
| 1424 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13413093 AND RECEIPT NUMBER 13241258. | 05/09/2024 | | 1 pages | ☐ |
| 1425 | E-FILING TRANSACTION 31473827 RECEIVED ON 05/09/2024 05:34:42 PM. | 05/09/2024 | | *NV* | |
| 1426 | REPLY - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; BARNEY, CARL; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 05/09/2024 | 05/09/2024 | | 15 pages | ☐ |
| 1427 | E-FILING TRANSACTION 31473830 RECEIVED ON 05/09/2024 05:46:41 PM. | 05/09/2024 | | *NV* | |
| 1428 | NOTICE - OTHER FILED BY BARNEY, CARL; CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 05/09/2024 | 05/09/2024 | | 4 pages | ☐ |
| 1429 | MOTION FOR PRELIMINARY INJUNCTION CONTINUED TO 06/27/2024 AT 01:30 PM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 05/16/2024 | | *NV* | |
| 1430 | MINUTES FINALIZED FOR MOTION FOR PRELIMINARY INJUNCTION 05/16/2024 01:30:00 PM. | 05/16/2024 | | 1 pages | ☐ |
| 1431 | E-FILING TRANSACTION 11310521 RECEIVED ON 05/17/2024 03:07:13 PM. | 05/17/2024 | | *NV* | |
| 1432 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 05/17/2024 | 05/17/2024 | | 4 pages | ☐ |
| 1433 | JOINDER SCHEDULED FOR 06/27/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 05/22/2024 | | *NV* | |
| 1434 | E-FILING TRANSACTION 41661638 RECEIVED ON 05/31/2024 11:59:30 AM. | 05/31/2024 | | *NV* | |
| 1435 | NOTICE OF RULING FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 05/31/2024 | 05/31/2024 | | 6 pages | ☐ |
| 1436 | E-FILING TRANSACTION 31490910 RECEIVED ON 06/14/2024 11:17:59 AM. | 06/14/2024 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1437 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 06/14/2024 | 06/14/2024 | | 25 pages | ☐ |
| 1438 | E-FILING TRANSACTION 41668645 RECEIVED ON 06/14/2024 11:18:03 AM. | 06/14/2024 | | *NV* | |
| 1439 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 06/14/2024 | 06/14/2024 | | 47 pages | ☐ |
| 1440 | E-FILING TRANSACTION 11322765 RECEIVED ON 06/14/2024 11:14:05 AM. | 06/14/2024 | | *NV* | |
| 1441 | EX PARTE APPLICATION - OTHER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC.; LEPORT, M.D., PETER; LEPORT, FRANCISCO; LEPORT, MONICA ON 06/14/2024 | 06/14/2024 | | 33 pages | ☐ |
| 1442 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13432432 AND RECEIPT NUMBER 13260544. | 06/14/2024 | | 1 pages | ☐ |
| 1443 | EX PARTE SCHEDULED FOR 06/17/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 06/14/2024 | | *NV* | |
| 1444 | E-FILING TRANSACTION 21491659 RECEIVED ON 06/14/2024 06:54:03 PM. | 06/14/2024 | | *NV* | |
| 1445 | NOTICE OF LODGING FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 06/14/2024 | 06/14/2024 | | 3 pages | ☐ |
| 1446 | E-FILING TRANSACTION 41669025 RECEIVED ON 06/14/2024 06:53:58 PM. | 06/17/2024 | | *NV* | |
| 1447 | DECLARATION - OTHER (RE: COURT'S MAY 15, 2024 ORDER) FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 06/14/2024 | 06/14/2024 | | 196 pages | ☐ |
| 1448 | DECLARATION - OTHER (RE: COURT'S MAY 15, 2024 ORDER REDACTED) FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 06/14/2024 | 06/14/2024 | | 46 pages | ☐ |
| 1449 | DECLARATION - OTHER (RE: COURT'S MAY 15, 2024 ORDER) FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 06/14/2024 | 06/14/2024 | | 30 pages | ☐ |
| 1450 | MINUTES FINALIZED FOR EX PARTE 06/17/2024 01:30:00 PM. | 06/17/2024 | | 1 pages | ☐ |
| 1451 | THE COURT TAKES THIS MATTER UNDER SUBMISSION. | 06/27/2024 | | *NV* | |
| 1452 | MINUTES FINALIZED FOR MULTIPLE EVENTS 06/27/2024 01:30:00 PM. | 06/27/2024 | | 2 pages | ☐ |
| 1453 | MINUTES FINALIZED FOR CHAMBERS WORK - SUBMITTED MATTER 06/28/2024 03:15:00 PM. | 06/28/2024 | | 3 pages | ☐ |
| 1454 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 06/28/2024 | | 4 pages | ☐ |
| 1455 | E-FILING TRANSACTION 21361635 RECEIVED ON 09/01/2023 08:44:41 PM. | 06/28/2024 | | *NV* | |
| 1456 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 09/01/2023 | 09/01/2023 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1457 | E-FILING TRANSACTION 31361518 RECEIVED ON 09/08/2023 12:04:25 PM. | 06/28/2024 | | *NV* | |
| 1458 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 09/08/2023 | 09/08/2023 | | 4 pages | ☐ |
| 1459 | E-FILING TRANSACTION 31362988 RECEIVED ON 09/12/2023 03:32:24 PM. | 06/28/2024 | | *NV* | |
| 1460 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 09/12/2023 | 09/12/2023 | | 4 pages | ☐ |
| 1461 | E-FILING TRANSACTION 21363921 RECEIVED ON 09/08/2023 01:19:35 PM. | 06/28/2024 | | *NV* | |
| 1462 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 09/08/2023 | 09/08/2023 | | 4 pages | ☐ |
| 1463 | E-FILING TRANSACTION 11190994 RECEIVED ON 09/01/2023 06:42:35 PM. | 06/28/2024 | | *NV* | |
| 1464 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 09/01/2023 | 09/01/2023 | | 4 pages | ☐ |
| 1465 | E-FILING TRANSACTION 31359915 RECEIVED ON 09/05/2023 04:12:48 PM. | 06/28/2024 | | *NV* | |
| 1466 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 09/05/2023 | 09/05/2023 | | 4 pages | ☐ |
| 1467 | E-FILING TRANSACTION NUMBER 21499472 REJECTED. | 07/02/2024 | | 1 pages | ☐ |
| 1468 | E-FILING TRANSACTION 11330815 RECEIVED ON 07/02/2024 12:40:29 PM. | 07/03/2024 | | *NV* | |
| 1469 | REQUEST FOR STATEMENT OF DECISION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA; HIGHER GROUND EDUCATION, INC. ON 07/02/2024 | 07/02/2024 | | 4 pages | ☐ |
| 1470 | UNDERTAKING FILED BY BARNEY, CARL; CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; MILLER, RONY L.; ESMOND, LENNY ON 07/03/2024 | 07/03/2024 | | 2 pages | ☐ |
| 1471 | NOTICE - OTHER (NOTICE OF UNDERTAKING) FILED BY BARNEY, CARL; CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/03/2024 | 07/03/2024 | | 2 pages | ☐ |
| 1472 | E-FILING TRANSACTION 11332782 RECEIVED ON 07/08/2024 11:57:49 AM. | 07/09/2024 | | *NV* | |
| 1473 | NOTICE - OTHER (NOTICE OF ENTRY OF ORDER) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 07/08/2024 | 07/08/2024 | | 15 pages | ☐ |
| 1474 | E-FILING TRANSACTION 21502622 RECEIVED ON 07/10/2024 12:23:06 PM. | 07/10/2024 | | *NV* | |
| 1475 | NOTICE OF APPEAL - UNLIMITED CIVIL FILED | 07/10/2024 | | 3 pages | ☐ |
| 1476 | PAYMENT RECEIVED BY ONELEGAL FOR 24 - TRANSCRIPT ON APPEAL, DISTRICT COURT APPEAL IN THE AMOUNT OF 875.00, TRANSACTION NUMBER 13445894 AND RECEIPT NUMBER 13273993. | 07/10/2024 | | 1 pages | ☐ |
| 1477 | NOTIFICATION OF FILING NOTICE OF APPEAL | 07/10/2024 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1478 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/10/2024 | | 3 pages | ☐ |
| 1479 | RECEIPT FOR RECORDS AND PAPERS - G064412 | 07/11/2024 | | 1 pages | ☐ |
| 1480 | MINUTES FINALIZED FOR CHAMBERS WORK 07/19/2024 10:30:00 AM. | 07/19/2024 | | 2 pages | |
| 1481 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 07/19/2024 | | 3 pages | ☐ |
| 1482 | E-FILING TRANSACTION 41685640 RECEIVED ON 07/22/2024 04:33:13 PM. | 07/23/2024 | | NV | |
| 1483 | DESIGNATION OF RECORD ON APPEAL (G064412) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 07/22/2024 | 07/22/2024 | | 8 pages | ☐ |
| 1484 | PAYMENT RECEIVED BY ONELEGAL FOR 51 - REPORTER TRANSCRIPT TRUST HANDLING FEE, REPORTER'S TRANSCRIPT DEPOSIT IN THE AMOUNT OF 615.00, TRANSACTION NUMBER 13452061 AND RECEIPT NUMBER 13280137. | 07/23/2024 | | 1 pages | |
| 1485 | E-FILING TRANSACTION 11334089 RECEIVED ON 07/10/2024 11:40:29 AM. | 07/25/2024 | | NV | |
| 1486 | ANSWER TO AMENDED CROSS-COMPLAINT (THIRD) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 07/10/2024 | 07/10/2024 | | 12 pages | ☐ |
| 1487 | E-FILING TRANSACTION 11334280 RECEIVED ON 07/10/2024 02:01:28 PM. | 07/25/2024 | | NV | |
| 1488 | ANSWER TO AMENDED CROSS-COMPLAINT (THIRD) FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 07/10/2024 | 07/10/2024 | | 12 pages | ☐ |
| 1489 | DISBURSEMENT ON TRUST 376753 TO COURT OF APPEAL ISSUED IN THE AMOUNT OF 775.00 DUE TO OTHER. | 07/26/2024 | | NV | |
| 1490 | E-FILING TRANSACTION 41688261 RECEIVED ON 07/26/2024 04:01:34 PM. | 07/26/2024 | | NV | |
| 1491 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/26/2024 | 07/26/2024 | | 2 pages | ☐ |
| 1492 | E-FILING TRANSACTION 21510338 RECEIVED ON 07/26/2024 04:04:34 PM. | 07/26/2024 | | NV | |
| 1493 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 07/26/2024 | 07/26/2024 | | 2 pages | ☐ |
| 1494 | E-FILING TRANSACTION 41683713 RECEIVED ON 07/17/2024 05:28:54 PM. | 07/29/2024 | | NV | |
| 1495 | NOTICE - OTHER (OF APPEARANCE OF COUNSEL, DYALN B. CARP) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 07/17/2024 | 07/17/2024 | | 4 pages | ☐ |
| 1496 | E-FILING TRANSACTION 41683757 RECEIVED ON 07/17/2024 07:46:52 PM. | 08/02/2024 | | NV | |
| 1497 | APPEAL - OTHER (G064412) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 07/17/2024 | 07/17/2024 | | 3 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1498 | E-FILING TRANSACTION 31512800 RECEIVED ON 08/01/2024 06:38:13 PM. | 08/02/2024 | | *NV* | |
| 1499 | DESIGNATION OF RECORD ON APPEAL (G064412) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/01/2024 | 08/01/2024 | | 5 pages | ☐ |
| 1500 | PAYMENT RECEIVED BY LEGALCONNECT FOR 51 - REPORTER TRANSCRIPT TRUST HANDLING FEE, REPORTER'S TRANSCRIPT DEPOSIT IN THE AMOUNT OF 210.00, TRANSACTION NUMBER 13458296 AND RECEIPT NUMBER 13286376. | 08/02/2024 | | 1 pages | ☐ |
| 1501 | NOTICE OF MAILING REGISTER OF ACTIONS - G064412 | 08/02/2024 | | 1 pages | ☐ |
| 1502 | NOTICE TO REPORTER TO PREPARE REPORTER'S TRANSCRIPT ON APPEAL - G063892 | 08/02/2024 | | 1 pages | ☐ |
| 1503 | E-FILING TRANSACTION 31514205 RECEIVED ON 08/05/2024 07:38:13 PM. | 08/05/2024 | | *NV* | |
| 1504 | SEPARATE STATEMENT FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/05/2024 | 08/05/2024 | | 25 pages | ☐ |
| 1505 | PROPOSED ORDER RECEIVED ON 08/07/2024 | 08/07/2024 | | 4 pages | ☐ |
| 1506 | E-FILING TRANSACTION 41693220 RECEIVED ON 08/07/2024 11:30:41 AM. | 08/07/2024 | | *NV* | |
| 1507 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/07/2024 | 08/07/2024 | | 9 pages | ☐ |
| 1508 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13460921 AND RECEIPT NUMBER 13289007. | 08/07/2024 | | 1 pages | ☐ |
| 1509 | EX PARTE SCHEDULED FOR 08/08/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 08/07/2024 | | *NV* | |
| 1510 | E-FILING TRANSACTION 31514206 RECEIVED ON 08/05/2024 07:38:19 PM. | 08/07/2024 | | *NV* | |
| 1511 | MOTION FOR SUMMARY JUDGMENT/ADJUDICATION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/05/2024 | 08/05/2024 | | 31 pages | ☐ |
| 1512 | DOCUMENT - OTHER (COMPENDIUM OF EVIDENCE) FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/05/2024 | 08/05/2024 | | 669 pages | ☐ |
| 1513 | PAYMENT RECEIVED BY ONELEGAL FOR 38 - MOTION FOR SUMMARY JUDGMENT OR ADJUDICATION IN THE AMOUNT OF 500.00, TRANSACTION NUMBER 13460974 AND RECEIPT NUMBER 13289060. | 08/07/2024 | | 1 pages | ☐ |
| 1514 | MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION SCHEDULED FOR 02/06/2025 AT 01:30:00 PM IN C20 AT . | 08/07/2024 | | *NV* | |
| 1515 | E-FILING TRANSACTION 41693711 RECEIVED ON 08/08/2024 09:09:04 AM. | 08/08/2024 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1516 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/08/2024 | 08/08/2024 | | 7 pages | ☐ |
| 1517 | E-FILING TRANSACTION 21515722 RECEIVED ON 08/08/2024 10:45:06 AM. | 08/08/2024 | | *NV* | |
| 1518 | OPPOSITION (JOINDER) FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 08/08/2024 | 08/08/2024 | | 4 pages | ☐ |
| 1519 | MINUTES FINALIZED FOR EX PARTE 08/08/2024 01:30:00 PM. | 08/08/2024 | | 1 pages | ☐ |
| 1520 | E-FILING TRANSACTION 41693221 RECEIVED ON 08/07/2024 11:30:43 AM. | 08/08/2024 | | *NV* | |
| 1521 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 08/07/2024 | 08/07/2024 | | 4 pages | ☐ |
| 1522 | PROPOSED ORDER RECEIVED ON 08/09/2024 | 08/09/2024 | | 4 pages | ☐ |
| 1523 | E-FILING TRANSACTION 41694436 RECEIVED ON 08/09/2024 11:00:14 AM. | 08/09/2024 | | *NV* | |
| 1524 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 08/09/2024 | 08/09/2024 | | 13 pages | ☐ |
| 1525 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13462356 AND RECEIPT NUMBER 13290436. | 08/09/2024 | | 1 pages | ☐ |
| 1526 | EX PARTE SCHEDULED FOR 08/12/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 08/09/2024 | | *NV* | |
| 1527 | E-FILING TRANSACTION 31517081 RECEIVED ON 08/12/2024 08:01:49 AM. | 08/12/2024 | | *NV* | |
| 1528 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/12/2024 | 08/12/2024 | | 6 pages | ☐ |
| 1529 | E-FILING TRANSACTION 31517174 RECEIVED ON 08/12/2024 10:04:53 AM. | 08/12/2024 | | *NV* | |
| 1530 | NOTICE - OTHER FILED BY LEPORT EDUCATIONAL INSTITUTE, INC. ON 08/12/2024 | 08/12/2024 | | 4 pages | ☐ |
| 1531 | THE MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION CURRENTLY SET ON 02/06/2025 IS ORDERED ADVANCED TO 09/19/2024 AT 01:30 PM IN C20. | 08/12/2024 | | *NV* | |
| 1532 | MINUTES FINALIZED FOR EX PARTE 08/12/2024 01:30:00 PM. | 08/12/2024 | | 1 pages | ☐ |
| 1533 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 08/12/2024 | | 2 pages | ☐ |
| 1534 | PROPOSED STIPULATION AND ORDER RECEIVED ON 08/13/2024 | 08/13/2024 | | 6 pages | ☐ |
| 1535 | E-FILING TRANSACTION 41694437 RECEIVED ON 08/09/2024 11:00:16 AM. | 08/14/2024 | | *NV* | |
| 1536 | ORDER - OTHER (ON EX PARTE APPLICATION ADVANCING MSJ HEARING) FILED BY THE SUPERIOR COURT OF ORANGE ON 08/12/2024 | 08/12/2024 | | 4 pages | ☐ |
| 1537 | E-FILING TRANSACTION 11350150 RECEIVED ON 08/13/2024 11:36:14 AM. | 08/15/2024 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1538 | STIPULATION AND ORDER FILED BY PIETER, LUKAS ON 08/14/2024 | 08/14/2024 | | 6 pages | ☐ |
| 1539 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13464910 AND RECEIPT NUMBER 13292990. | 08/15/2024 | | 1 pages | ☐ |
| 1540 | PROPOSED STIPULATION AND ORDER RECEIVED ON 08/15/2024 | 08/15/2024 | | 6 pages | ☐ |
| 1541 | MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION SCHEDULED FOR 10/24/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 08/16/2024 | | *NV* | |
| 1542 | E-FILING TRANSACTION 41697297 RECEIVED ON 08/15/2024 04:29:13 PM. | 08/19/2024 | | *NV* | |
| 1543 | STIPULATION AND ORDER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 08/16/2024 | 08/16/2024 | | 6 pages | ☐ |
| 1544 | PAYMENT RECEIVED BY LEGALCONNECT FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13466506 AND RECEIPT NUMBER 13294586. | 08/19/2024 | | 1 pages | ☐ |
| 1545 | ORDER - G064412 | 08/29/2024 | | 1 pages | ☐ |
| 1546 | LETTER - G064412 | 09/30/2024 | | 1 pages | ☐ |
| 1547 | E-FILING TRANSACTION 41724550 RECEIVED ON 10/10/2024 05:53:48 PM. | 10/10/2024 | | *NV* | |
| 1548 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/10/2024 | 10/10/2024 | | 83 pages | ☐ |
| 1549 | E-FILING TRANSACTION 41724551 RECEIVED ON 10/10/2024 05:53:48 PM. | 10/10/2024 | | *NV* | |
| 1550 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/10/2024 | 10/10/2024 | | 27 pages | ☐ |
| 1551 | E-FILING TRANSACTION 21546208 RECEIVED ON 10/10/2024 05:53:52 PM. | 10/10/2024 | | *NV* | |
| 1552 | REQUEST FOR JUDICIAL NOTICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/10/2024 | 10/10/2024 | | 169 pages | ☐ |
| 1553 | E-FILING TRANSACTION 21546209 RECEIVED ON 10/10/2024 05:53:54 PM. | 10/10/2024 | | *NV* | |
| 1554 | EXHIBIT LIST FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/10/2024 | 10/10/2024 | | 851 pages | ☐ |
| 1555 | PROPOSED ORDER RECEIVED ON 10/10/2024 | 10/10/2024 | | 18 pages | ☐ |
| 1556 | E-FILING TRANSACTION 41724549 RECEIVED ON 10/10/2024 05:53:46 PM. | 10/11/2024 | | *NV* | |
| 1557 | OBJECTION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/10/2024 | 10/10/2024 | | 18 pages | ☐ |
| 1558 | PROPOSED STIPULATION AND ORDER RECEIVED ON 10/15/2024 | 10/15/2024 | | 10 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1559 | E-FILING TRANSACTION 21547971 RECEIVED ON 10/15/2024 11:41:31 AM. | 10/15/2024 | | *NV* | |
| 1560 | EX PARTE APPLICATION - OTHER FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 10/15/2024 | 10/15/2024 | | 28 pages | ☐ |
| 1561 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13498198 AND RECEIPT NUMBER 13326318. | 10/15/2024 | | 1 pages | ☐ |
| 1562 | EX PARTE SCHEDULED FOR 10/16/2024 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 10/15/2024 | | *NV* | |
| 1563 | JURY TRIAL SCHEDULED FOR 04/14/2025 AT 09:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 10/15/2024 | | *NV* | |
| 1565 | MINUTES FINALIZED FOR CHAMBERS WORK 10/15/2024 03:00:00 PM. | 10/15/2024 | | 1 pages | ☐ |
| 1566 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 10/15/2024 | | 2 pages | ☐ |
| 1567 | E-FILING TRANSACTION 11379701 RECEIVED ON 10/15/2024 10:10:12 AM. | 10/16/2024 | | *NV* | |
| 1568 | STIPULATION AND ORDER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 10/15/2024 | 10/15/2024 | | 10 pages | ☐ |
| 1569 | PAYMENT RECEIVED BY LEGALCONNECT FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13498613 AND RECEIPT NUMBER 13326735. | 10/16/2024 | | 1 pages | ☐ |
| 1570 | PROPOSED ORDER RECEIVED ON 10/18/2024 | 10/18/2024 | | 4 pages | ☐ |
| 1571 | E-FILING TRANSACTION 31550948 RECEIVED ON 10/18/2024 07:28:32 PM. | 10/18/2024 | | *NV* | |
| 1572 | OPPOSITION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 10/18/2024 | 10/18/2024 | | 70 pages | ☐ |
| 1573 | E-FILING TRANSACTION 11382114 RECEIVED ON 10/18/2024 07:28:32 PM. | 10/18/2024 | | *NV* | |
| 1574 | REPLY - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 10/18/2024 | 10/18/2024 | | 13 pages | ☐ |
| 1575 | E-FILING TRANSACTION 11382115 RECEIVED ON 10/18/2024 07:28:33 PM. | 10/18/2024 | | *NV* | |
| 1576 | RESPONSE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 10/18/2024 | 10/18/2024 | | 17 pages | ☐ |
| 1577 | E-FILING TRANSACTION 31550949 RECEIVED ON 10/18/2024 07:28:33 PM. | 10/18/2024 | | *NV* | |
| 1578 | PROOF OF SERVICE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 10/18/2024 | 10/18/2024 | | 3 pages | ☐ |
| 1579 | E-FILING TRANSACTION 11382116 RECEIVED ON 10/18/2024 07:28:33 PM. | 10/18/2024 | | *NV* | |
| 1580 | OBJECTION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 10/18/2024 | 10/18/2024 | | 29 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1581 | E-FILING TRANSACTION 21550976 RECEIVED ON 10/21/2024 03:24:08 PM. | 10/21/2024 | | *NV* | |
| 1582 | NOTICE - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 10/21/2024 | 10/21/2024 | | 13 pages | ☐ |
| 1583 | THE COURT TAKES THIS MATTER UNDER SUBMISSION. | 10/24/2024 | | *NV* | |
| 1584 | MINUTES FINALIZED FOR MOTION FOR SUMMARY JUDGMENT AND/OR ADJUDICATION 10/24/2024 01:30:00 PM. | 10/24/2024 | | 1 pages | ☐ |
| 1585 | MINUTES FINALIZED FOR CHAMBERS WORK - SUBMITTED MATTER 10/25/2024 02:53:00 PM. | 10/25/2024 | | 4 pages | ☐ |
| 1586 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 10/25/2024 | | 5 pages | ☐ |
| 1587 | E-FILING TRANSACTION 21556473 RECEIVED ON 10/31/2024 07:08:58 PM. | 10/31/2024 | | *NV* | |
| 1588 | OBJECTION FILED BY HIGHER GROUND EDUCATION, INC. ON 10/31/2024 | 10/31/2024 | | 21 pages | ☐ |
| 1589 | E-FILING TRANSACTION 31550950 RECEIVED ON 10/18/2024 07:28:33 PM. | 11/06/2024 | | *NV* | |
| 1590 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 10/18/2024 | 10/18/2024 | | 4 pages | ☐ |
| 1591 | E-FILING TRANSACTION 21546249 RECEIVED ON 10/10/2024 09:56:03 PM. | 11/06/2024 | | *NV* | |
| 1592 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 10/10/2024 | 10/10/2024 | | 18 pages | ☐ |
| 1593 | E-FILING TRANSACTION 31558051 RECEIVED ON 11/04/2024 12:35:46 PM. | 11/07/2024 | | *NV* | |
| 1594 | DECLARATION IN SUPPORT OF REPLY (TO OBJECTIONS TO REFEREE'S REPORT RE SPECIAL INTERROGATORIES) FILED BY BARNEY, CARL ON 11/04/2024 | 11/04/2024 | | 77 pages | ☐ |
| 1595 | OBJECTION (TO OBJECTIONS TO REFEREE'S REPORT RE SPECIAL INTERROGATORIES) FILED BY BARNEY, CARL ON 11/04/2024 | 11/04/2024 | | 7 pages | ☐ |
| 1596 | PROPOSED ORDER RECEIVED ON 11/08/2024 | 11/08/2024 | | 4 pages | ☐ |
| 1597 | E-FILING TRANSACTION 11391719 RECEIVED ON 11/08/2024 11:36:00 AM. | 11/08/2024 | | *NV* | |
| 1598 | REQUEST FOR JUDICIAL NOTICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 11/08/2024 | 11/08/2024 | | 311 pages | ☐ |
| 1599 | E-FILING TRANSACTION 11391464 RECEIVED ON 11/07/2024 05:03:50 PM. | 11/14/2024 | | *NV* | |
| 1600 | MOTION TO COMPEL DEPOSITION (ORAL OR WRITTEN) FILED BY GIRN, RAMANDEEP ON 11/07/2024 | 11/07/2024 | | 37 pages | ☐ |
| 1601 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13515411 AND RECEIPT NUMBER 13343551. | 11/14/2024 | | 1 pages | ☐ |
| 1602 | MOTION TO COMPEL DEPOSITION (ORAL OR WRITTEN) SCHEDULED FOR 04/03/2025 AT 01:30:00 PM IN C20 AT | 11/14/2024 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | CENTRAL JUSTICE CENTER. | | | | |
| 1603 | E-FILING TRANSACTION 31560432 RECEIVED ON 11/08/2024 11:35:57 AM. | 11/15/2024 | | *NV* | |
| 1604 | MOTION FOR JUDGMENT ON THE PLEADINGS FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 11/08/2024 | 11/08/2024 | | 9 pages | ☐ |
| 1605 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 11/08/2024 | 11/08/2024 | | 7 pages | ☐ |
| 1606 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13515554 AND RECEIPT NUMBER 13343694. | 11/15/2024 | | 1 pages | ☐ |
| 1607 | MOTION FOR JUDGMENT ON THE PLEADINGS SCHEDULED FOR 04/03/2025 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 11/15/2024 | | *NV* | |
| 1608 | E-FILING TRANSACTION 31564343 RECEIVED ON 11/18/2024 03:44:11 PM. | 11/18/2024 | | *NV* | |
| 1609 | NOTICE - OTHER FILED BY BARNEY, CARL; CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/18/2024 | 11/18/2024 | | 26 pages | ☐ |
| 1610 | E-FILING TRANSACTION 31564344 RECEIVED ON 11/18/2024 03:44:12 PM. | 11/18/2024 | | *NV* | |
| 1611 | NOTICE - OTHER FILED BY BARNEY, CARL; CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 11/18/2024 | 11/18/2024 | | 13 pages | ☐ |
| 1612 | PROPOSED ORDER RECEIVED ON 11/20/2024 | 11/20/2024 | | 4 pages | ☐ |
| 1613 | E-FILING TRANSACTION 41744082 RECEIVED ON 11/20/2024 04:59:17 PM. | 11/20/2024 | | *NV* | |
| 1614 | MEMORANDUM OF POINTS AND AUTHORITIES FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/20/2024 | 11/20/2024 | | 10 pages | ☐ |
| 1615 | E-FILING TRANSACTION 31565915 RECEIVED ON 11/20/2024 04:59:18 PM. | 11/20/2024 | | *NV* | |
| 1616 | DECLARATION IN SUPPORT FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/20/2024 | 11/20/2024 | | 50 pages | ☐ |
| 1617 | E-FILING TRANSACTION 21565615 RECEIVED ON 11/20/2024 04:59:16 PM. | 11/25/2024 | | *NV* | |
| 1618 | MOTION - OTHER (FOR LEAVE TO FILE A SUPPLEMENTAL COMPLAINT) FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 11/20/2024 | 11/20/2024 | | 4 pages | ☐ |
| 1619 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13520162 AND RECEIPT NUMBER 13348309. | 11/25/2024 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1620 | MOTION - OTHER SCHEDULED FOR 04/03/2025 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 11/25/2024 | | *NV* | |
| 1621 | E-FILING TRANSACTION 11401289 RECEIVED ON 12/02/2024 01:58:38 PM. | 12/04/2024 | | *NV* | |
| 1622 | OBJECTION (TO REFEREE REPORTS AND RECOMMENDATIONS) FILED BY BARNEY, CARL ON 12/02/2024 | 12/02/2024 | | 7 pages | ☐ |
| 1623 | ORDER - G064412 | 12/04/2024 | | 1 pages | ☐ |
| 1624 | E-FILING TRANSACTION 41753070 RECEIVED ON 12/12/2024 12:59:06 PM. | 12/12/2024 | | *NV* | |
| 1625 | RESPONSE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 12/12/2024 | 12/12/2024 | | 268 pages | ☐ |
| 1626 | E-FILING TRANSACTION 41775114 RECEIVED ON 01/30/2025 02:16:20 PM. | 01/30/2025 | | *NV* | |
| 1627 | NOTICE - OTHER FILED BY BARNEY, CARL; CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 01/30/2025 | 01/30/2025 | | 4 pages | ☐ |
| 1628 | PAYMENT RECEIVED BY GIRN, RAMANDEEP FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 20.28, TRANSACTION NUMBER 13555922 AND RECEIPT NUMBER 13384082. | 01/31/2025 | | 1 pages | ☐ |
| 1629 | PAYMENT RECEIVED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 35.36, TRANSACTION NUMBER 13555923 AND RECEIPT NUMBER 13384083. | 01/31/2025 | | 1 pages | ☐ |
| 1630 | PAYMENT RECEIVED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 49.22, TRANSACTION NUMBER 13555930 AND RECEIPT NUMBER 13384090. | 01/31/2025 | | 1 pages | ☐ |
| 1631 | PAYMENT RECEIVED BY GIRN, RAMANDEEP FOR 224 - REPORTER'S TRANSCRIPT IN THE AMOUNT OF 99.32, TRANSACTION NUMBER 13555932 AND RECEIPT NUMBER 13384092. | 01/31/2025 | | 1 pages | ☐ |
| 1632 | E-FILING TRANSACTION 31599430 RECEIVED ON 02/04/2025 02:08:38 PM. | 02/04/2025 | | *NV* | |
| 1633 | NOTICE - OTHER FILED BY BARNEY, CARL ON 02/04/2025 | 02/04/2025 | | 4 pages | ☐ |
| 1634 | ORDER - G064412 | 02/05/2025 | | 1 pages | ☐ |
| 1635 | E-FILING TRANSACTION 21613247 RECEIVED ON 03/05/2025 06:02:03 PM. | 03/05/2025 | | *NV* | |
| 1636 | DECLARATION IN SUPPORT OF MOTION TO BE RELIEVED AS COUNSEL FILED BY HIGHER GROUND EDUCATION, INC. ON 03/05/2025 | 03/05/2025 | | 4 pages | ☐ |
| 1637 | PROPOSED ORDER RECEIVED ON 03/06/2025 | 03/06/2025 | | 4 pages | ☐ |
| 1638 | E-FILING TRANSACTION 21613246 RECEIVED ON 03/05/2025 06:02:03 PM. | 03/06/2025 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1639 | MOTION TO BE RELIEVED AS COUNSEL OF RECORD FILED BY HIGHER GROUND EDUCATION, INC. ON 03/05/2025 | 03/05/2025 | | 4 pages | ☐ |
| 1640 | ORDER GRANTING ATTORNEYS MOTION TO BE RELIEVED AS COUNSEL RECEIVED ON 03/05/2025. | 03/05/2025 | | 4 pages | ☐ |
| 1641 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13575810 AND RECEIPT NUMBER 13403990. | 03/06/2025 | | 1 pages | ☐ |
| 1642 | MOTION TO BE RELIEVED AS COUNSEL OF RECORD SCHEDULED FOR 05/29/2025 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 03/06/2025 | | *NV* | |
| 1643 | E-FILING TRANSACTION 21613535 RECEIVED ON 03/06/2025 12:06:01 PM. | 03/06/2025 | | *NV* | |
| 1644 | PROOF OF PERSONAL SERVICE FILED BY HIGHER GROUND EDUCATION, INC. ON 03/06/2025 | 03/06/2025 | | 1 pages | ☐ |
| 1645 | E-FILING TRANSACTION 41792803 RECEIVED ON 03/06/2025 12:06:01 PM. | 03/06/2025 | | *NV* | |
| 1646 | PROOF OF PERSONAL SERVICE FILED BY HIGHER GROUND EDUCATION, INC. ON 03/06/2025 | 03/06/2025 | | 1 pages | ☐ |
| 1647 | E-FILING TRANSACTION 41792678 RECEIVED ON 03/06/2025 09:47:34 AM. | 03/06/2025 | | *NV* | |
| 1648 | EX PARTE APPLICATION - OTHER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 03/06/2025 | 03/06/2025 | | 10 pages | ☐ |
| 1649 | PAYMENT RECEIVED BY ONELEGAL FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13575950 AND RECEIPT NUMBER 13404130. | 03/06/2025 | | 1 pages | ☐ |
| 1650 | EX PARTE SCHEDULED FOR 03/07/2025 AT 10:00:00 AM IN C20 AT CENTRAL JUSTICE CENTER. | 03/06/2025 | | *NV* | |
| 1651 | E-FILING TRANSACTION 31615300 RECEIVED ON 03/06/2025 05:42:48 PM. | 03/06/2025 | | *NV* | |
| 1652 | OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 03/06/2025 | 03/06/2025 | | 6 pages | ☐ |
| 1653 | E-FILING TRANSACTION 21613808 RECEIVED ON 03/06/2025 05:42:50 PM. | 03/06/2025 | | *NV* | |
| 1654 | DECLARATION IN SUPPORT OF OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 03/06/2025 | 03/06/2025 | | 4 pages | ☐ |
| 1655 | THE MOTION TO BE RELIEVED AS COUNSEL OF RECORD CURRENTLY SET ON 05/29/2025 IS ORDERED ADVANCED TO 04/03/2025 AT 01:30 PM IN C20. | 03/07/2025 | | *NV* | |
| 1656 | MINUTES FINALIZED FOR EX PARTE 03/07/2025 10:00:00 AM. | 03/07/2025 | | 1 pages | ☐ |
| 1657 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 03/07/2025 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1658 | PROPOSED ORDER RECEIVED ON 03/17/2025 | 03/17/2025 | | 2 pages | ☐ |
| 1659 | E-FILING TRANSACTION 41798043 RECEIVED ON 03/17/2025 12:01:36 PM. | 03/17/2025 | | *NV* | |
| 1660 | PROOF OF SERVICE FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/17/2025 | 03/17/2025 | | 3 pages | ☐ |
| 1661 | E-FILING TRANSACTION 21619018 RECEIVED ON 03/17/2025 12:01:34 PM. | 03/17/2025 | | *NV* | |
| 1662 | EX PARTE APPLICATION - OTHER FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; MILLER, RONY L.; ESMOND, LENNY ON 03/17/2025 | 03/17/2025 | | 22 pages | ☐ |
| 1663 | PAYMENT RECEIVED BY LEGALCONNECT FOR 36 - MOTION OR OTHER (NOT 1ST) PAPER REQUIRING A HEARING IN THE AMOUNT OF 60.00, TRANSACTION NUMBER 13582414 AND RECEIPT NUMBER 13410594. | 03/17/2025 | | 1 pages | ☐ |
| 1664 | EX PARTE SCHEDULED FOR 03/18/2025 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 03/17/2025 | | *NV* | |
| 1665 | E-FILING TRANSACTION 41792679 RECEIVED ON 03/06/2025 09:47:37 AM. | 03/17/2025 | | *NV* | |
| 1666 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 03/06/2025 | 03/06/2025 | | 4 pages | ☐ |
| 1667 | E-FILING TRANSACTION 21619404 RECEIVED ON 03/17/2025 07:03:25 PM. | 03/17/2025 | | *NV* | |
| 1668 | NOTICE OF WITHDRAWAL OF MOTION FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 03/17/2025 | 03/17/2025 | | 4 pages | ☐ |
| 1669 | PROPOSED ORDER RECEIVED ON 03/18/2025 | 03/18/2025 | | 2 pages | ☐ |
| 1670 | E-FILING TRANSACTION 21619762 RECEIVED ON 03/18/2025 12:25:13 PM. | 03/18/2025 | | *NV* | |
| 1671 | STIPULATION TO CONTINUE - TRIAL FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 03/18/2025 | 03/18/2025 | | 6 pages | ☐ |
| 1672 | PAYMENT RECEIVED BY LEGALCONNECT FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13583286 AND RECEIPT NUMBER 13411466. | 03/18/2025 | | 1 pages | ☐ |
| 1673 | JURY TRIAL CONTINUED TO 10/06/2025 AT 09:00 AM IN THIS DEPARTMENT PURSUANT TO PARTY'S MOTION. | 03/18/2025 | | *NV* | |
| 1674 | MINUTES FINALIZED FOR EX PARTE 03/18/2025 01:30:00 PM. | 03/18/2025 | | 1 pages | ☐ |
| 1675 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 03/18/2025 | | 2 pages | ☐ |
| 1676 | PROPOSED STIPULATION AND ORDER RECEIVED ON 03/18/2025 | 03/18/2025 | | *NV* | |
| 1677 | MOTION FOR JUDGMENT ON THE PLEADINGS SCHEDULED FOR 04/10/2025 AT 01:30:00 PM IN C20 AT CENTRAL JUSTICE CENTER. | 03/19/2025 | | *NV* | |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1678 | E-FILING TRANSACTION 11451449 RECEIVED ON 03/18/2025 06:31:43 PM. | 03/20/2025 | | *NV* | |
| 1679 | STIPULATION AND ORDER FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 03/19/2025 | 03/19/2025 | | 6 pages | ☐ |
| 1680 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13584554 AND RECEIPT NUMBER 13412734. | 03/20/2025 | | 1 pages | ☐ |
| 1681 | E-FILING TRANSACTION 11450332 RECEIVED ON 03/17/2025 12:01:36 PM. | 03/20/2025 | | *NV* | |
| 1682 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 03/17/2025 | 03/17/2025 | | 2 pages | ☐ |
| 1683 | E-FILING TRANSACTION 41798852 RECEIVED ON 03/18/2025 12:25:14 PM. | 03/20/2025 | | *NV* | |
| 1684 | ORDER - OTHER (GRANTING EX PARTE APPLICATION FOR ENTRY OF STIPULATION FOR CONTINUANCE OF TRIAL) FILED BY THE SUPERIOR COURT OF ORANGE ON 03/18/2025 | 03/18/2025 | | 2 pages | ☐ |
| 1685 | E-FILING TRANSACTION 31622696 RECEIVED ON 03/20/2025 06:44:42 PM. | 03/20/2025 | | *NV* | |
| 1686 | OPPOSITION FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 03/20/2025 | 03/20/2025 | | 21 pages | ☐ |
| 1687 | E-FILING TRANSACTION 11452789 RECEIVED ON 03/20/2025 09:13:40 PM. | 03/20/2025 | | *NV* | |
| 1688 | OPPOSITION FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 03/20/2025 | 03/20/2025 | | 21 pages | ☐ |
| 1689 | E-FILING TRANSACTION 11455441 RECEIVED ON 03/26/2025 01:07:36 PM. | 03/26/2025 | | *NV* | |
| 1690 | REPLY TO OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; JUHLIN, ERIC; ESMOND, LENNY; MILLER, RONY L. ON 03/26/2025 | 03/26/2025 | | 7 pages | ☐ |
| 1691 | E-FILING TRANSACTION 41804203 RECEIVED ON 03/26/2025 09:44:56 PM. | 03/26/2025 | | *NV* | |
| 1692 | REPLY TO OPPOSITION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 03/26/2025 | 03/26/2025 | | 11 pages | ☐ |
| 1693 | E-FILING TRANSACTION 31625884 RECEIVED ON 03/27/2025 08:34:52 AM. | 03/27/2025 | | *NV* | |
| 1694 | REQUEST FOR DISMISSAL WITHOUT PREJUDICE - PARTY FILED BY PIETER, LUKAS ON 03/27/2025 | 03/27/2025 | | 4 pages | ☐ |
| 1695 | CROSS-COMPLAINT DISPOSED WITH DISPOSITION OF DISMISSED. | 03/27/2025 | | *NV* | |
| 1696 | E-FILING TRANSACTION 31625879 RECEIVED ON 03/27/2025 08:31:38 AM. | 03/27/2025 | | *NV* | |
| 1697 | REQUEST FOR DISMISSAL WITH PREJUDICE - PARTY FILED BY BARNEY, CARL ON 03/27/2025 | 03/27/2025 | | 4 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|------|--------|-------------|--------------|----------|--------|
| 1698 | E-FILING TRANSACTION 41806494 RECEIVED ON 04/01/2025 11:25:04 AM. | 04/01/2025 | | NV | |
| 1699 | NOTICE OF WITHDRAWAL OF MOTION FILED BY CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST ON 04/01/2025 | 04/01/2025 | | 4 pages | ☐ |
| 1700 | E-FILING TRANSACTION 31628680 RECEIVED ON 04/01/2025 06:39:09 PM. | 04/01/2025 | | NV | |
| 1701 | PROOF OF SERVICE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 04/01/2025 | 04/01/2025 | | 3 pages | ☐ |
| 1702 | E-FILING TRANSACTION 21628575 RECEIVED ON 04/03/2025 03:54:59 PM. | 04/04/2025 | | NV | |
| 1703 | ORDER GRANTING ATTORNEYS MOTION TO BE RELIEVED AS COUNSEL RECEIVED ON 04/03/2025. | 04/03/2025 | | 4 pages | ☐ |
| 1704 | MINUTES FINALIZED FOR MULTIPLE EVENTS 04/03/2025 01:30:00 PM. | 04/04/2025 | | 1 pages | ☐ |
| 1705 | E-FILING TRANSACTION 41808715 RECEIVED ON 04/04/2025 10:01:10 AM. | 04/04/2025 | | NV | |
| 1706 | PROOF OF PERSONAL SERVICE FILED BY HIGHER GROUND EDUCATION, INC.; GIRN, RAMANDEEP; GIRN, REBECCA ON 04/04/2025 | 04/04/2025 | | 1 pages | ☐ |
| 1707 | ORDER - G064412 | 04/08/2025 | | 1 pages | ☐ |
| 1708 | E-FILING TRANSACTION 41738322 RECEIVED ON 11/08/2024 11:35:59 AM. | 04/09/2025 | | NV | |
| 1709 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 11/08/2024 | 11/08/2024 | | 4 pages | ☐ |
| 1710 | ORDER GRANTING ATTORNEYS MOTION TO BE RELIEVED AS COUNSEL (SIGNED ORDER) FILED BY THE SUPERIOR COURT OF ORANGE ON 04/10/2025 | 04/10/2025 | | 4 pages | ☐ |
| 1711 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 04/10/2025 | | 5 pages | ☐ |
| 1712 | MINUTES FINALIZED FOR MOTION FOR JUDGMENT ON THE PLEADINGS 04/10/2025 01:30:00 PM. | 04/10/2025 | | 2 pages | ☐ |
| 1713 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 04/14/2025 | | 3 pages | ☐ |
| 1714 | E-FILING TRANSACTION 31635323 RECEIVED ON 04/14/2025 12:44:42 PM. | 04/14/2025 | | NV | |
| 1715 | NOTICE OF RULING FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 04/14/2025 | 04/14/2025 | | 7 pages | ☐ |
| 1716 | E-FILING TRANSACTION 31565914 RECEIVED ON 11/20/2024 04:59:17 PM. | 04/14/2025 | | NV | |
| 1717 | PROPOSED ORDER (NOT SIGNED) FILED BY THE SUPERIOR COURT OF ORANGE ON 11/20/2024 | 11/20/2024 | | 4 pages | ☐ |
| 1718 | E-FILING TRANSACTION 21635157 RECEIVED ON 04/16/2025 11:23:07 AM. | 04/16/2025 | | NV | |
| 1719 | PROOF OF SERVICE FILED BY GIRN, RAMANDEEP; GIRN, REBECCA ON 04/16/2025 | 04/16/2025 | | 3 pages | ☐ |
| 1720 | MINUTES FINALIZED FOR CHAMBERS WORK 04/22/2025 11:00:00 AM. | 04/22/2025 | | 2 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| 1721 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 04/22/2025 | | 3 pages | ☐ |
| 1722 | THE ORDER TO SHOW CAUSE IS SCHEDULED FOR 05/30/2025 AT 09:00 AM IN DEPARTMENT C20. | 04/25/2025 | | NV | |
| 1723 | MINUTES FINALIZED FOR CHAMBERS WORK 04/25/2025 01:57:36 PM. | 04/25/2025 | | 1 pages | ☐ |
| 1724 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 04/25/2025 | | 2 pages | ☐ |
| 1725 | PROPOSED STIPULATION AND ORDER RECEIVED ON 05/06/2025 | 05/06/2025 | | 7 pages | ☐ |
| 1726 | E-FILING TRANSACTION 31647660 RECEIVED ON 05/06/2025 04:53:40 PM. | 05/07/2025 | | NV | |
| 1727 | SUPPLEMENTAL (DISCLOSURE) FILED BY BARNEY, CARL; CARL BARNEY, AS TRUSTEE OF THE CARL BARNEY LIVING TRUST; LEPORT EDUCATIONAL INSTITUTE, INC. ON 05/06/2025 | 05/06/2025 | | 3 pages | ☐ |
| 1728 | THE STATUS CONFERENCE IS SCHEDULED FOR 05/09/2025 AT 10:00 AM IN DEPARTMENT C20. | 05/08/2025 | | NV | |
| 1729 | MINUTES FINALIZED FOR CHAMBERS WORK 05/08/2025 03:23:00 PM. | 05/08/2025 | | 1 pages | ☐ |
| 1730 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 05/08/2025 | | 2 pages | ☐ |
| 1731 | MINUTES FINALIZED FOR STATUS CONFERENCE 05/09/2025 10:00:00 AM. | 05/09/2025 | | 1 pages | ☐ |
| 1732 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 05/09/2025 | | 2 pages | ☐ |
| 1733 | E-FILING TRANSACTION 21645826 RECEIVED ON 05/06/2025 10:32:28 AM. | 05/09/2025 | | NV | |
| 1734 | STIPULATION AND ORDER FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 05/09/2025 | 05/09/2025 | | 7 pages | ☐ |
| 1735 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION NUMBER 13615958 AND RECEIPT NUMBER 13444158. | 05/09/2025 | | 1 pages | ☐ |
| 1736 | JURY TRIAL CONTINUED TO 11/03/2025 AT 09:00 AM IN THIS DEPARTMENT PURSUANT TO COURT'S MOTION. | 05/12/2025 | | NV | |
| 1737 | MINUTES FINALIZED FOR CHAMBERS WORK 05/12/2025 10:45:00 AM. | 05/12/2025 | | 2 pages | ☐ |
| 1738 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 05/12/2025 | | 3 pages | ☐ |
| 1739 | MINUTES FINALIZED FOR CHAMBERS WORK 05/16/2025 10:56:00 AM. | 05/16/2025 | | 9 pages | ☐ |
| 1740 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 05/16/2025 | | 10 pages | ☐ |
| 1741 | PROPOSED STIPULATION AND ORDER RECEIVED ON 05/20/2025 | 05/20/2025 | | 7 pages | ☐ |
| 1742 | E-FILING TRANSACTION 41833797 RECEIVED ON 05/20/2025 05:07:27 PM. | 05/21/2025 | | NV | |
| 1743 | STIPULATION AND ORDER FILED BY LEPORT, FRANCISCO; LEPORT, MONICA; LEPORT, M.D., PETER ON 05/21/2025 | 05/21/2025 | | 7 pages | ☐ |
| 1744 | PAYMENT RECEIVED BY ONELEGAL FOR 37 - STIPULATION AND ORDER IN THE AMOUNT OF 20.00, TRANSACTION | 05/21/2025 | | 1 pages | ☐ |

| ROA | Docket | Filing Date | Filing Party | Document | Select |
|---|---|---|---|---|---|
| | NUMBER 13622864 AND RECEIPT NUMBER 13451064. | | | | |
| 1746 | MINUTES FINALIZED FOR CHAMBERS WORK 05/27/2025 11:18:25 AM. | 05/27/2025 | | 1 pages | ☐ |
| 1747 | CLERK'S CERTIFICATE OF MAILING/ELECTRONIC SERVICE | 05/27/2025 | | 2 pages | ☐ |
| 1748 | E-FILING TRANSACTION 21658606 RECEIVED ON 05/29/2025 12:25:52 PM. | 05/29/2025 | | *NV* | |
| 1749 | NOTICE - OTHER FILED BY HIGHER GROUND EDUCATION, INC. ON 05/29/2025 | 05/29/2025 | | 4 pages | ☐ |
| 1750 | ORDER - G064412 | 06/09/2025 | | 1 pages | ☐ |

Participants:

| Name | Type | Assoc | Start Date | End Date |
|---|---|---|---|---|
| BARRITT SMITH MINER LLP | ATTORNEY | | 08/14/2018 | |
| CARL BARNEY, AS TRUSTEE OF THE CARL BA | RESPONDENT ON APPEAL | | 08/02/2024 | |
| LENNY ESMOND | INTERESTED PARTY | | 03/09/2022 | |
| HOLMES, TAYLOR, ATHEY, COWAN & JONES L | ATTORNEY | | 08/03/2021 | |
| HIGHER GROUND EDUCATION, INC. | DEFENDANT | | 05/06/2019 | |
| RAMANDEEP GIRN | DEFENDANT | | 05/06/2019 | |
| LUKAS PIETER | CROSS - COMPLAINANT | | 08/14/2018 | |
| HOLMES, ATHEY, COWAN & MERMELSTEIN LLP | ATTORNEY | | 06/15/2023 | |
| LENNY ESMOND | CROSS - DEFENDANT | | 03/18/2022 | |
| PETER LEPORT, M.D. | DEFENDANT | | 11/14/2018 | |
| LEPORT EDUCATIONAL INSTITUTE, INC. | CROSS - DEFENDANT | | 09/20/2018 | |
| REBECCA GIRN | APPELLANT | | 07/10/2024 | |
| HOLMES, TAYLOR, ATHEY, COWAN, MERMELST | ATTORNEY | | 03/10/2022 | |
| ERIC JUHLIN | CROSS - DEFENDANT | | 03/18/2022 | |
| KRISTINA BINIEK | INTERESTED PARTY | | 12/14/2022 | |
| LUKAS PIETER | DEFENDANT | | 07/20/2018 | |
| LUKAS PIETER | CROSS - DEFENDANT | | 08/15/2024 | |
| FRANCISCO LEPORT | DEFENDANT | | 11/14/2018 | |
| REBECCA GIRN | DEFENDANT | | 06/17/2019 | |
| RONY L. MILLER | CROSS - DEFENDANT | | 03/18/2022 | |
| CARL BARNEY, AS TRUSTEE OF THE CARL BA | PLAINTIFF | | 07/20/2018 | |
| RAMANDEEP GIRN | CROSS - COMPLAINANT | | 07/24/2020 | |
| CARL BARNEY | PLAINTIFF | | 11/07/2024 | |
| SUNDSTEDT & GOODMAN LAW OFFICES | ATTORNEY | | 07/30/2020 | |
| LAW OFFICES OF JOEL W. BARUCH PC | ATTORNEY | | 07/20/2018 | |
| JACKSON LEWIS P. C | ATTORNEY | | 09/20/2018 | |
| HIGHER GROUND EDUCATION, INC. | APPELLANT | | 07/10/2024 | |
| LAW OFFICE OF LOU SHOCH | ATTORNEY | | 01/02/2024 | |
| THE BARRITT FIRM | ATTORNEY | | 10/31/2022 | |
| GAIL ANDLER | DISCOVERY REFEREE | | 09/25/2020 | |

| Name | Type | Assoc | Start Date | End Date |
|---|---|---|---|---|
| GUY BARNETT | INTERESTED PARTY | | 12/14/2022 | |
| ROBINSON & ROBINSON LLP | ATTORNEY | | 09/11/2023 | |
| LEPORT EDUCATIONAL INSTITUTE, INC. | PLAINTIFF | | 11/14/2018 | |
| GAIL ANDLER | INTERESTED PARTY | | 02/23/2021 | |
| MBK CHAPMAN PC | ATTORNEY | | 12/17/2021 | |
| ERVIN COHEN & JESSUP LLP | ATTORNEY | | 05/05/2022 | |
| CARL BARNEY, AS TRUSTEE OF THE CARL BA | CROSS - DEFENDANT | | 02/20/2020 | |
| MONICA LEPORT | DEFENDANT | | 11/14/2018 | |
| LEPORT EDUCATIONAL INSTITUTE, INC. | RESPONDENT ON APPEAL | | 08/02/2024 | |
| REBECCA GIRN | CROSS - COMPLAINANT | | 07/24/2020 | |
| RAMANDEEP GIRN | APPELLANT | | 07/10/2024 | |
| ELKINS KALT WEINTRAUB REUBEN GARTSIDE | ATTORNEY | | 07/23/2019 | |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTORNEY | | 09/17/2019 | |
| CARL BARNEY | CROSS - DEFENDANT | | 02/20/2020 | |
| SUNDSTEDT & GOODMAN LAW OFFICES | ATTORNEY | | 07/29/2020 | 12/14/2021 |
| BARRITT SMITH MINER LLP | ATTORNEY | | 09/28/2021 | 10/31/2022 |
| HOLMES, TAYLOR, ATHEY, COWAN & JONES L | ATTORNEY | | 08/03/2021 | 09/28/2021 |
| MBK CHAPMAN PC | ATTORNEY | | 12/14/2021 | 09/05/2024 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTORNEY | | 09/17/2019 | 08/03/2021 |
| MBK CHAPMAN PC | ATTORNEY | | 12/14/2021 | 07/21/2023 |
| LAW OFFICES OF JOEL W. BARUCH PC | ATTORNEY | | 11/06/2018 | 06/14/2019 |
| HOLMES, TAYLOR, ATHEY, COWAN, MERMELST | ATTORNEY | | 03/09/2022 | 04/27/2023 |

Hearings:

| Description | Date | Time | Department | Judge |
|---|---|---|---|---|
| JURY TRIAL | 11/03/2025 | 09:00 | C20 | LARSH |

Print this page